# Exhibit C



**Brown|Co**

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

**ACCOUNT: 80535300**                                                      **PAGE: 2**

11236-3(33 66067 (F)

# COMPOSITE 1099 STATEMENT
## ACTIVITY DETAIL

THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE ("IRS").
IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON
YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED.

### FORM 1099-INT: INTEREST INCOME(OMB NO. 1545-0112)

| CUSIP | DATE | SYMBOL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|
| INTEREST INCOME | | | | |
| | 01/30/04 | | CREDIT INTEREST | 3.30 |
| | 02/27/04 | | CREDIT INTEREST | 2.79 |
| | 03/26/04 | | CREDIT INTEREST | 2.34 |
| | 04/30/04 | | CREDIT INTEREST | 2.00 |
| | 07/30/04 | | CREDIT INTEREST | 1.73 |
| | 08/27/04 | | CREDIT INTEREST | 2.45 |
| | 09/23/04 | | CREDIT INTEREST | 2.80 |
| | 10/29/04 | | CREDIT INTEREST | 3.06 |
| | 11/26/04 | | CREDIT INTEREST | 1.20 |
| | 12/16/04 | | CREDIT INTEREST | 1.86 |
| | 12/31/04 | | CREDIT INTEREST | 1.28 |
| **TOTAL INTEREST INCOME** | | | | **1**    **24.81** |
| FED TAX WITHHELD | | | | |
| | 01/02/04 | | INT TEFRA WHD TID 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 | .56 |
| | 02/02/04 | | INT TEFRA WHD TID 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 | .92 |
| | 03/01/04 | | INT TEFRA WHD TID 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 | .78 |
| | 03/29/04 | | INT TEFRA WHD TID 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 | .66 |
| | 05/03/04 | | INT TEFRA WHD TID 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 | .56 |
| | 08/02/04 | | INT TEFRA WHD TID 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 | .48 |
| | 08/30/04 | | INT TEFRA WHD TID 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 | .69 |
| | 09/24/04 | | INT TEFRA WHD TID 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 | .78 |
| | 11/01/04 | | INT TEFRA WHD TID 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 | .86 |
| | 11/29/04 | | INT TEFRA WHD TID 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 | .34 |
| | 12/17/04 | | INT TEFRA WHD TID 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 | .52 |
| **TOTAL FED TAX WITHHELD** | | | | **4**    **7.15** |

### PROCEEDS FROM BROKER TRANSACTIONS 1099-B (OMB NO. 1545-0715)

| ( BOX 1B )( BOX 1A )( ------- BOX 5 ------- ) | | | | | ( -- BOX 2 -- ) |
|---|---|---|---|---|---|
| CUSIP | TRADE DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
| SALES PROCEEDS | | | | | |
| 747525103 | 01/08/04 | 1000 | QCOM | QUALCOMM, INC | 58,837.24 |
| 747525103 | 01/08/04 | 1000 | QCOM | QUALCOMM, INC | 58,867.24 |
| 747525103 | 01/08/04 | 1000 | QCOM | QUALCOMM, INC | 58,737.25 |
| 747525103 | 01/08/04 | 1000 | QCOM | QUALCOMM, INC | 58,837.24 |
| 747525103 | 01/20/04 | 1000 | QCOM | QUALCOMM, INC | 59,427.81 |
| 747525103 | 01/20/04 | 500 | QCOM | QUALCOMM, INC | 29,398.62 |
| 747525103 | 01/20/04 | 1000 | QCOM | QUALCOMM, INC | 59,087.23 |

*(handwritten notations: 4000, 235,278.97)*

GOD-004-00139

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

ACCOUNT: 80535300    PAGE: 3

11236-4/22:54058 (F)

## COMPOSITE 1099 STATEMENT
## ACTIVITY DETAIL

THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE ("IRS"). IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED.

### PROCEEDS FROM BROKER TRANSACTIONS  1099-B  (OMB NO. 1545-0715)

| ( BOX 1B ) CUSIP | ( BOX 1A ) TRADE DATE | ( ------- BOX 5 ------- ) QUANTITY | SYMBOL | DESCRIPTION | ( -- BOX 2 -- ) AMOUNT |
|---|---|---|---|---|---|
| 747525103 | 01/20/04 | 500 | QCOM | QUALCOMM, INC | 29,388.82 |
| 747525103 | 01/21/04 | 400 | QCOM | QUALCOMM, INC | 22,948.92 |
| 747525103 | 01/21/04 | 300 | QCOM | QUALCOMM, INC | 17,219.19 |
| 747525103 | 01/21/04 | 300 | QCOM | QUALCOMM, INC | 17,219.19 |
| 747525103 | 01/22/04 | 200 | QCOM | QUALCOMM, INC | 11,517.46 |
| 747525103 | 01/22/04 | 300 | QCOM | QUALCOMM, INC | 17,288.19 |
| 747525103 | 01/22/04 | 1000 | QCOM | QUALCOMM, INC | 57,087.32 |
| 747525103 | 01/22/04 | 500 | QCOM | QUALCOMM, INC | 28,813.65 |
| 80004C101 | 01/22/04 | 620 | SNDK | SANDISK CORP | 37,508.24 |
| 80004C101 | 01/22/04 | 30 | SNDK | SANDISK CORP | 1,814.91 |
| 80004C101 | 01/22/04 | 100 | SNDK | SANDISK CORP | 6,049.71 |
| 80004C101 | 01/22/04 | 250 | SNDK | SANDISK CORP | 15,107.29 |
| 80004C101 | 01/23/04 | 500 | SNDK | SANDISK CORP | 30,298.58 |
| 80004C101 | 01/23/04 | 400 | SNDK | SANDISK CORP | 24,238.86 |
| 80004C101 | 01/23/04 | 100 | SNDK | SANDISK CORP | 6,049.71 |
| 80004C101 | 01/23/04 | 1000 | SNDK | SANDISK CORP | 60,637.16 |
| 80004C101 | 01/26/04 | 1000 | SNDK | SANDISK CORP | 59,987.19 |
| 80004C101 | 01/28/04 | 1000 | SNDK | SANDISK CORP | 59,489.61 |
| 80004C101 | 02/03/04 | 868 | SNDK | SANDISK CORP | 44,135.73 |
| 80004C101 | 02/03/04 | 66 | SNDK | SANDISK CORP | 3,345.94 |
| 80004C101 | 02/03/04 | 66 | SNDK | SANDISK CORP | 3,355.94 |
| 80004C101 | 02/23/04 | 1000 | SNDK | SANDISK CORP | 24,489.04 |
| 80004C101 | 02/23/04 | 506 | SNDK | SANDISK CORP | 12,303.66 |
| 80004C101 | 02/23/04 | 494 | SNDK | SANDISK CORP | 12,028.48 |
| 80004C101 | 02/23/04 | 2000 | SNDK | SANDISK CORP | 49,979.05 |
| 80004C101 | 02/24/04 | 189 | SNDK | SANDISK CORP | 4,583.07 |
| 80004C101 | 02/24/04 | 181 | SNDK | SANDISK CORP | 4,389.07 |
| 80004C101 | 02/24/04 | 25 | SNDK | SANDISK CORP | 606.22 |
| 80004C101 | 02/24/04 | 200 | SNDK | SANDISK CORP | 4,839.81 |
| 80004C101 | 02/24/04 | 224 | SNDK | SANDISK CORP | 5,431.78 |
| 80004C101 | 02/24/04 | 181 | SNDK | SANDISK CORP | 4,389.07 |
| 80004C101 | 02/26/04 | 1000 | SNDK | SANDISK CORP | 24,982.02 |
| 80004C101 | 04/29/04 | 100 | SNDK | SANDISK CORP | 2,474.94 |
| 80004C101 | 04/29/04 | 1000 | SNDK | SANDISK CORP | 24,739.42 |
| 80004C101 | 04/29/04 | 100 | SNDK | SANDISK CORP | 2,474.94 |
| 80004C101 | 04/29/04 | 300 | SNDK | SANDISK CORP | 7,414.82 |
| 80004C101 | 04/29/04 | 600 | SNDK | SANDISK CORP | 14,849.65 |
| 80004C101 | 04/29/04 | 700 | SNDK | SANDISK CORP | 17,324.59 |
| 80004C101 | 04/29/04 | 200 | SNDK | SANDISK CORP | 4,939.88 |
| 80004C101 | 05/03/04 | 1000 | SNDK | SANDISK CORP | 23,850.04 |
| 80004C101 | 05/04/04 | 1000 | SNDK | SANDISK CORP | 23,520.04 |
| 80004C101 | 05/07/04 | 1000 | SNDK | SANDISK CORP | 23,489.45 |
| 80004C101 | 05/10/04 | 1000 | SNDK | SANDISK CORP | 22,891.26 |
| 80004C101 | 05/25/04 | 100 | SNDK | SANDISK CORP | 2,285.84 |
| 80004C101 | 05/25/04 | 1100 | SNDK | SANDISK CORP | 25,399.40 |
| 80004C101 | 05/25/04 | 300 | SNDK | SANDISK CORP | 6,869.83 |
| 80004C101 | 05/25/04 | 313 | SNDK | SANDISK CORP | 7,126.23 |
| 80004C101 | 05/25/04 | 100 | SNDK | SANDISK CORP | 2,289.94 |
| 80004C101 | 05/25/04 | 587 | SNDK | SANDISK CORP | 13,383.28 |
| 80004C101 | 05/25/04 | 300 | SNDK | SANDISK CORP | 6,869.83 |
| 80004C101 | 05/25/04 | 1000 | SNDK | SANDISK CORP | 23,360.65 |
| 80004C101 | 05/25/04 | 500 | SNDK | SANDISK CORP | 11,349.73 |
| 80004C101 | 05/25/04 | 700 | SNDK | SANDISK CORP | 16,089.62 |

*(handwritten annotations: 2500, 6000, from page 2, from pg 2, 147,913.66, 349,396.20, 24000, 783,033.52)*

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR 2004**

**ACCOUNT: 80535300**                              **PAGE: 4**

11236-5/33-66059 (F)

## COMPOSITE 1099 STATEMENT
## ACTIVITY DETAIL

THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE ("IRS"). IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED.

### PROCEEDS FROM BROKER TRANSACTIONS 1099-B (OMB NO. 1545-0715)

| ( BOX 1B ) CUSIP | ( BOX 1A ) TRADE DATE | ( ------- BOX 5 ------- ) QUANTITY | SYMBOL | DESCRIPTION | ( -- BOX 2 -- ) AMOUNT |
|---|---|---|---|---|---|
| 80004C101 | 05/25/04 | 100 | SNDK | SANDISK CORP | 2,279.94 |
| 80004C101 | 05/25/04 | 200 | SNDK | SANDISK CORP | 4,569.89 |
| 80004C101 | 05/25/04 | 500 | SNDK | SANDISK CORP | 11,339.73 |
| 80004C101 | 06/04/04 | 1000 | SNDK | SANDISK CORP | 23,299.45 |
| 80004C101 | 06/07/04 | 900 | SNDK | SANDISK CORP | 20,689.51 |
| 80004C101 | 06/07/04 | 100 | SNDK | SANDISK CORP | 2,299.94 |
| 80004C101 | 06/07/04 | 1000 | SNDK | SANDISK CORP | 23,052.46 |
| 80004C101 | 06/08/04 | 1000 | SNDK | SANDISK CORP | 22,990.06 |
| 80004C101 | 06/10/04 | 1000 | SNDK | SANDISK CORP | 22,010.68 |
| 80004C101 | 06/21/04 | 10900 | SNDK | SANDISK CORP | 217,975.89 |
| 80004C101 | 06/22/04 | 525 | SNDK | SANDISK CORP | 10,709.74, |
| 80004C101 | 06/22/04 | 247 | SNDK | SANDISK CORP | 5,078.08 |
| 80004C101 | 06/22/04 | 1000 | SNDK | SANDISK CORP | 21,239.50 |
| 80004C101 | 06/22/04 | 611 | SNDK | SANDISK CORP | 12,403.00 |
| 80004C101 | 06/22/04 | 289 | SNDK | SANDISK CORP | 5,866.56 |
| 80004C101 | 06/22/04 | 646 | SNDK | SANDISK CORP | 13,307.28 |
| 80004C101 | 06/22/04 | 107 | SNDK | SANDISK CORP | 2,204.14 |
| 80004C101 | 06/22/04 | 11 | SNDK | SANDISK CORP | 223.29 |
| 80004C101 | 06/22/04 | 1000 | SNDK | SANDISK CORP | 20,689.51 |
| 80004C101 | 06/22/04 | 1000 | SNDK | SANDISK CORP | 20,989.50 |
| 80004C101 | 06/22/04 | 475 | SNDK | SANDISK CORP | 9,679.77 |
| 80004C101 | 06/22/04 | 1000 | SNDK | SANDISK CORP | 20,191.32 |
| 80004C101 | 06/22/04 | 89 | SNDK | SANDISK CORP | 1,796.65 |
| 80004C101 | 06/22/04 | 1000 | SNDK | SANDISK CORP | 20,589.51 |
| 80004C101 | 06/22/04 | 1000 | SNDK | SANDISK CORP | 20,619.51 |
| 80004C101 | 07/19/04 | 2000 | SNDK | SANDISK CORP | 39,980.06 |
| 80004C101 | 07/19/04 | 9000 | SNDK | SANDISK CORP | 202,476.26 |
| 80004C101 | 07/20/04 | 200 | SNDK | SANDISK CORP | 4,849.88 |
| 80004C101 | 07/20/04 | 300 | SNDK | SANDISK CORP | 7,264.82, |
| 80004C101 | 07/20/04 | 500 | SNDK | SANDISK CORP | 12,124.71 |
| 80004C101 | 08/04/04 | 1000 | SNDK | SANDISK CORP | 23,479.45 |
| 80004C101 | 08/05/04 | 100 | SNDK | SANDISK CORP | 2,364.94 |
| 80004C101 | 08/05/04 | 160 | SNDK | SANDISK CORP | 3,749.91 |
| 80004C101 | 08/05/04 | 600 | SNDK | SANDISK CORP | 14,179.66 |
| 80004C101 | 08/05/04 | 840 | SNDK | SANDISK CORP | 19,739.53 |
| 80004C101 | 08/05/04 | 200 | SNDK | SANDISK CORP | 4,729.88 |
| 80004C101 | 08/05/04 | 100 | SNDK | SANDISK CORP | 2,364.94 |
| 80004C101 | 08/06/04 | 300 | SNDK | SANDISK CORP | 6,799.84 |
| 80004C101 | 08/06/04 | 300 | SNDK | SANDISK CORP | 6,809.84 |
| 80004C101 | 08/06/04 | 300 | SNDK | SANDISK CORP | 6,809.84 |
| 80004C101 | 08/06/04 | 100 | SNDK | SANDISK CORP | 2,269.94 |
| 80004C101 | 08/06/04 | 1000 | SNDK | SANDISK CORP | 22,449.47 |
| 80004C101 | 08/06/04 | 1000 | SNDK | SANDISK CORP | 22,489.47 |
| 80004C101 | 08/06/04 | 1000 | SNDK | SANDISK CORP | 22,689.46 |
| 80004C101 | 08/06/04 | 1000 | SNDK | SANDISK CORP | 22,789.46 |
| 80004C101 | 08/09/04 | 325 | SNDK | SANDISK CORP | 7,400.07 |
| 80004C101 | 08/09/04 | 575 | SNDK | SANDISK CORP | 13,092.44 |
| 80004C101 | 08/09/04 | 100 | SNDK | SANDISK CORP | 2,266.94 |
| 80004C101 | 08/11/04 | 50 | SNDK | SANDISK CORP | 1,074.97 |
| 80004C101 | 08/11/04 | 400 | SNDK | SANDISK CORP | 8,599.79 |
| 80004C101 | 08/11/04 | 200 | SNDK | SANDISK CORP | 4,299.89 |
| 80004C101 | 08/11/04 | 100 | SNDK | SANDISK CORP | 2,139.94 |
| 80004C101 | 08/11/04 | 1000 | SNDK | SANDISK CORP | 21,589.49 |

*Handwritten annotations: "1,046,969.80" and "48,450"*

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

**ACCOUNT: 80535300**                                                                 **PAGE: 5**

11236-6/23:66060 (F)

## COMPOSITE 1099 STATEMENT
## ACTIVITY DETAIL

THIS IS IMPORTANT TAX INFORMATION AND IS BEING FURNISHED TO THE INTERNAL REVENUE SERVICE ("IRS").
IF YOU ARE REQUIRED TO FILE A RETURN, A NEGLIGENCE PENALTY OR OTHER SANCTION MAY BE IMPOSED ON
YOU IF THIS INCOME IS TAXABLE AND THE IRS DETERMINES THAT IT HAS NOT BEEN REPORTED.

### PROCEEDS FROM BROKER TRANSACTIONS 1099-B (OMB NO. 1545-0715)

| ( BOX 1B ) | ( BOX 1A ) | ( ------ BOX 5 ------ ) | | | ( -- BOX 2 -- ) |
| | TRADE | | | | |
| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 80004C101 | 08/11/04 | 250 | SNDK | SANDISK CORP | 5,374.87 |
| 80004C101 | 08/12/04 | 180 | SNDK | SANDISK CORP | 3,407.92 |
| 80004C101 | 08/12/04 | 400 | SNDK | SANDISK CORP | 8,509.80 |
| 80004C101 | 08/12/04 | 400 | SNDK | SANDISK CORP | 8,519.80 |
| 80004C101 | 08/12/04 | 200 | SNDK | SANDISK CORP | 4,259.90 |
| 80004C101 | 08/12/04 | 840 | SNDK | SANDISK CORP | 17,881.58 |
| 80004C101 | 08/24/04 | 1000 | SNDK | SANDISK CORP | 23,489.45 |
| 80004C101 | 08/24/04 | 198 | SNDK | SANDISK CORP | 4,583.49 |
| 80004C101 | 08/24/04 | 600 | SNDK | SANDISK CORP | 14,015.73 |
| 80004C101 | 08/24/04 | 200 | SNDK | SANDISK CORP | 4,661.89 |
| 80004C101 | 08/24/04 | 802 | SNDK | SANDISK CORP | 18,605.96 |
| 80004C101 | 08/26/04 | 200 | SNDK | SANDISK CORP | 4,671.91 |
| 80004C101 | 08/26/04 | 600 | SNDK | SANDISK CORP | 13,865.67 |
| 80004C101 | 08/26/04 | 200 | SNDK | SANDISK CORP | 4,611.89 |
| 80004C101 | 08/26/04 | 200 | SNDK | SANDISK CORP | 4,621.89 |
| 80004C101 | 08/26/04 | 1000 | SNDK | SANDISK CORP | 23,139.45 |
| 80004C101 | 08/27/04 | 45 | SNDK | SANDISK CORP | 1,068.72 |
| 80004C101 | 08/27/04 | 345 | SNDK | SANDISK CORP | 8,193.55 |
| 80004C101 | 08/27/04 | 355 | SNDK | SANDISK CORP | 8,421.05 |
| 80004C101 | 08/27/04 | 255 | SNDK | SANDISK CORP | 6,056.10 |
| 80004C101 | 08/31/04 | 300 | SNDK | SANDISK CORP | 6,953.83 |
| 80004C101 | 08/31/04 | 700 | SNDK | SANDISK CORP | 16,215.62 |
| 80004C101 | 09/03/04 | 300 | SNDK | SANDISK CORP | 6,938.83 |
| 80004C101 | 09/03/04 | 500 | SNDK | SANDISK CORP | 11,554.72 |
| 80004C101 | 09/03/04 | 200 | SNDK | SANDISK CORP | 4,625.89 |
| 80004C101 | 09/09/04 | 300 | SNDK | SANDISK CORP | 7,025.83 |
| 80004C101 | 09/09/04 | 300 | SNDK | SANDISK CORP | 7,025.83 |
| 80004C101 | 09/09/04 | 150 | SNDK | SANDISK CORP | 3,512.91 |
| 80004C101 | 09/09/04 | 150 | SNDK | SANDISK CORP | 3,512.91 |
| 80004C101 | 09/09/04 | 100 | SNDK | SANDISK CORP | 2,331.94 |
| 80004C101 | 10/18/04 | 1000 | SNDK | SANDISK CORP | 19,980.53 |
| 80004C101 | 12/20/04 | 1000 | SNDK | SANDISK CORP | 22,480.47 |
| 835916107 | 02/23/04 | 4400 | SONS | SONUS NETWORKS, INC. | 24,023.06 |
| 835916107 | 02/23/04 | 500 | SONS | SONUS NETWORKS, INC. | 2,719.89 |
| 94767L109 | 10/27/04 | 100 | WEBX | WEBEX COMMUNICATIONS INC | 2,174.94 |
| 94767L109 | 10/27/04 | 100 | WEBX | WEBEX COMMUNICATIONS INC | 2,174.94 |
| 94767L109 | 10/27/04 | 100 | WEBX | WEBEX COMMUNICATIONS INC | 2,174.94 |
| 94767L109 | 10/27/04 | 100 | WEBX | WEBEX COMMUNICATIONS INC | 2,174.94 |
| 94767L109 | 10/27/04 | 300 | WEBX | WEBEX COMMUNICATIONS INC | 6,507.84 |
| 94767L109 | 10/27/04 | 300 | WEBX | WEBEX COMMUNICATIONS INC | 6,524.84 |
| 94767L109 | 11/22/04 | 1000 | WEBX | WEBEX COMMUNICATIONS INC | 22,480.47 |

*Handwritten annotations: 13,250; 300,119.93; 4900; 26,742.95; 2000; 44,212.91*

| TOTAL SALES PROCEEDS | 2 |
|---|---|
| | 2,785,754.28 |

*** END OF COMPOSITE 1099 STATEMENT ***

# Brown|Co



BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

ACCOUNT: 80535300                                                    PAGE: 1

11236-7/33.66061 (F)

## SUPPLEMENTAL INFORMATION

\*\*\* THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. \*\*\*
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| MARGIN INTEREST CHARGED | | | | | |
| | 05/28/04 | | | DEBIT INTEREST  1 DAYS AVG BL | 5.64 |
| TOTAL MARGIN INTEREST CHARGED | | | | | 5.64 |
| GROSS PURCHASES | | | | | |
| 747525103 | 01/08/04 | 300 | QCOM | QUALCOMM, INC | 17,620.00 |
| 747525103 | 01/08/04 | 700 | QCOM | QUALCOMM, INC | 41,090.00 |
| 747525103 | 01/08/04 | 200 | QCOM | QUALCOMM, INC | 11,770.00 |
| 747525103 | 01/08/04 | 100 | QCOM | QUALCOMM, INC | 5,880.00 |
| 747525103 | 01/08/04 | 100 | QCOM | QUALCOMM, INC | 5,880.00 |
| 747525103 | 01/08/04 | 100 | QCOM | QUALCOMM, INC | 5,880.00 |
| 747525103 | 01/08/04 | 100 | QCOM | QUALCOMM, INC | 5,880.00 |
| 747525103 | 01/08/04 | 100 | QCOM | QUALCOMM, INC | 5,880.00 |
| 747525103 | 01/08/04 | 100 | QCOM | QUALCOMM, INC | 5,880.00 |
| 747525103 | 01/08/04 | 100 | QCOM | QUALCOMM, INC | 5,880.00 |
| 747525103 | 01/20/04 | 2000 | QCOM | QUALCOMM, INC | 120,019.00 |
| 747525103 | 01/20/04 | 200 | QCOM | QUALCOMM, INC | 11,777.00 |
| 747525103 | 01/20/04 | 300 | QCOM | QUALCOMM, INC | 17,640.00 |
| 747525103 | 01/20/04 | 100 | QCOM | QUALCOMM, INC | 5,880.00 |
| 747525103 | 01/20/04 | 400 | QCOM | QUALCOMM, INC | 23,520.00 |
| 747525103 | 01/20/04 | 100 | QCOM | QUALCOMM, INC | 5,883.00 |
| 747525103 | 01/20/04 | 100 | QCOM | QUALCOMM, INC | 5,867.00 |
| 747525103 | 01/20/04 | 100 | QCOM | QUALCOMM, INC | 5,867.00 |
| 747525103 | 01/20/04 | 100 | QCOM | QUALCOMM, INC | 5,867.00 |
| 747525103 | 01/20/04 | 100 | QCOM | QUALCOMM, INC | 5,867.00 |
| 747525103 | 01/20/04 | 200 | QCOM | QUALCOMM, INC | 11,737.80 |
| 747525103 | 01/20/04 | 100 | QCOM | QUALCOMM, INC | 5,869.00 |
| 747525103 | 01/20/04 | 100 | QCOM | QUALCOMM, INC | 5,869.00 |
| 747525103 | 01/21/04 | 229 | QCOM | QUALCOMM, INC | 13,324.19 |
| 747525103 | 01/21/04 | 771 | QCOM | QUALCOMM, INC | 44,795.10 |
| 747525103 | 01/22/04 | 300 | QCOM | QUALCOMM, INC | 17,137.64 |
| 747525103 | 01/22/04 | 200 | QCOM | QUALCOMM, INC | 11,413.76 |
| 747525103 | 01/22/04 | 300 | QCOM | QUALCOMM, INC | 17,120.64 |
| 747525103 | 01/22/04 | 200 | QCOM | QUALCOMM, INC | 11,413.76 |
| 747525AKC | 01/07/04 | 10 | AAOAK | QUALCOMM, INC | 1,525.00 |
| 747525AKC | 01/07/04 | 10 | AAOAK | QUALCOMM, INC | 1,815.00 |
| 747525AKC | 01/07/04 | 5 | AAOAK | QUALCOMM, INC | 807.50 |
| 747525AKC | 01/08/04 | 10 | AAOAK | QUALCOMM, INC | 3,325.00 |
| 747525AKC | 01/08/04 | 10 | AAOAK | QUALCOMM, INC | 3,115.00 |
| 747525AKC | 01/08/04 | 10 | AAOAK | QUALCOMM, INC | 3,015.00 |
| 747525AKC | 01/08/04 | 5 | AAOAK | QUALCOMM, INC | 1,507.50 |
| 747525AKC | 01/08/04 | 9 | AAOAK | QUALCOMM, INC | 3,613.50 |
| 747525AKC | 01/08/04 | 50 | AAOAK | QUALCOMM, INC | 20,075.00 |
| 747525AKC | 01/08/04 | 11 | AAOAK | QUALCOMM, INC | 4,416.50 |
| 747525ALC | 01/08/04 | 10 | AAOAL | QUALCOMM, INC | 825.00 |
| 747525ALC | 01/15/04 | 10 | AAOAL | QUALCOMM, INC | 1,025.00 |
| 747525BLC | 01/22/04 | 40 | AAOBL | QUALCOMM, INC | 4,470.00 |

Case 3:14-cr-00059-SLG   Document 24-3   Filed 03/10/15   Page 6 of 33

GOD-004-00143



## SUPPLEMENTAL INFORMATION

\*\*\* THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. \*\*\*
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| | | *from pg 1* 190 | | | 49,535.00 |
| 747525BMC | 01/21/04 | 30 | AAOBM | QUALCOMM, INC | 1,255.00 |
| 747525MJP | 01/07/04 | 50 | AAOMJ | QUALCOMM, INC | 585.00 |
| 747525MKP | 01/09/04 | 10 | AAOMK | QUALCOMM, INC | 125.00 |
| 747525MKP | 01/13/04 | 40 | AAOMK | QUALCOMM, INC | 270.00 |
| 747525MKP | 01/13/04 | 2 | AAOMK | QUALCOMM, INC | 13.00 |
| 747525MKP | 01/13/04 | 3 | AAOMK | QUALCOMM, INC *54,970* | 19.50 |
| 747525MKP | 01/14/04 | 45 | AAOMK | QUALCOMM, INC | 302.50 |
| 747525MLP | 01/16/04 | 1 *400* | AAOML | QUALCOMM, INC | 115.00 |
| 747525MLP | 01/16/04 | 8 | AAOML | QUALCOMM, INC | 808.50 |
| 747525MLP | 01/16/04 | 1 | AAOML | QUALCOMM, INC | 101.50 |
| 747525MLP | 01/16/04 | 10 | AAOML | QUALCOMM, INC | 815.00 |
| 747525UHP | 09/09/04 | 10 | AAOUH | QUALCOMM, INC | 1,025.00 |
| 80004C101 | 01/22/04 | 1000 | SNDK | SANDISK CORP | 61,517.00 |
| 80004C101 | 01/23/04 | 1000 | SNDK | SANDISK CORP | 60,417.00 |
| 80004C101 | 01/23/04 | 600 | SNDK | SANDISK CORP | 36,257.00 |
| 80004C101 | 01/23/04 | 400 | SNDK | SANDISK CORP | 24,160.00 |
| 80004C101 | 01/27/04 | 1000 | SNDK | SANDISK CORP | 59,746.40 |
| 80004C101 | 01/28/04 | 500 | SNDK | SANDISK CORP | 29,517.00 |
| 80004C101 | 01/28/04 | 500 | SNDK | SANDISK CORP | 29,500.00 |
| 80004C101 | 02/23/04 | 1600 | SNDK | SANDISK CORP | 48,019.00 |
| 80004C101 | 02/23/04 | 348 | SNDK | SANDISK CORP | 8,456.00 |
| 80004C101 | 02/23/04 | 100 | SNDK | SANDISK CORP | 2,425.00 |
| 80004C101 | 02/23/04 | 552 | SNDK | SANDISK CORP | 13,386.00 |
| 80004C101 | 02/23/04 | 1000 | SNDK *22800* | SANDISK CORP *764,642.44* | 24,117.00 |
| 80004C101 | 02/24/04 | 200 | SNDK | SANDISK CORP | 4,767.00 |
| 80004C101 | 02/24/04 | 200 | SNDK | SANDISK CORP | 4,750.00 |
| 80004C101 | 05/25/04 | 5800 | SNDK | SANDISK CORP | 188,519.00 |
| 80004C101 | 06/21/04 | 254 | SNDK | SANDISK CORP | 5,201.76 |
| 80004C101 | 06/21/04 | 546 | SNDK | SANDISK CORP | 11,160.24 |
| 80004C101 | 06/21/04 | 2654 | SNDK | SANDISK CORP | 54,246.96 |
| 80004C101 | 06/21/04 | 546 | SNDK | SANDISK CORP | 11,160.08 |
| 80004C101 | 06/22/04 | 1000 | SNDK | SANDISK CORP | 20,610.00 |
| 80004C101 | 06/22/04 | 1000 | SNDK | SANDISK CORP | 20,510.00 |
| 80004C101 | 06/22/04 | 700 | SNDK | SANDISK CORP | 14,780.00 |
| 80004C101 | 06/22/04 | 300 | SNDK | SANDISK CORP | 6,330.00 |
| 80004C101 | 07/19/04 | 1000 | SNDK | SANDISK CORP | 25,000.00 |
| 80004CBEC | 02/20/04 | 4 | SWQBE | SANDISK CORP | 116.00 |
| 80004CBEC | 02/20/04 | 20 | SWQBE | SANDISK CORP | 530.00 |
| 80004CBEC | 02/20/04 | 6 | SWQBE | SANDISK CORP | 159.00 |
| 80004CBJC | 02/17/04 | 10 | SWQBJ | SANDISK CORP | 2,525.00 |
| 80004CBKC | 02/13/04 | 8 | SWQBK *purchases for* | SANDISK CORP | 262.00 |
| 80004CBKC | 02/13/04 | 22 | SWQBK *option* | SANDISK CORP | 693.00 |
| 80004CBLC | 02/03/04 | 43 | SWQBL *calls* | SANDISK CORP | 1,364.50 |
| 80004CBLC | 02/03/04 | 7 | SWQBL | SANDISK CORP | 220.50 |
| 80004CBLC | 02/04/04 | 43 | SWQBL | SANDISK CORP | 1,364.50 |
| 80004CBLC | 02/04/04 | 7 | SWQBL | SANDISK CORP | 220.50 |
| 80004CBLC | 02/13/04 | 3 | SWQBL | SANDISK CORP | 45.00 |
| 80004CBMC | 01/30/04 | 8 | SWQBM | SANDISK CORP | 265.00 |
| 80004CBMC | 01/30/04 | 2 | SWQBM | SANDISK CORP | 60.00 |
| 80004CBMC | 01/30/04 | 40 | SWQBM | SANDISK CORP | 1,260.00 |
| 80004CBYC | 02/19/04 | 70 | SWQBY | SANDISK CORP | 815.00 |
| 80004CBYC | 02/20/04 | 50 | SWQBY | SANDISK CORP | 335.00 |

Case 3:14-cr-00059-SLG   Document 24-3   Filed 03/10/15   Page 7 of 33

GOD-004-00144

**ACCOUNT: 80535300**                                                                                    **PAGE: 3**

11236-9/33.66063 (P)

## SUPPLEMENTAL INFORMATION

**\*\*\* THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. \*\*\***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX
FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CCFC | 02/23/04 | 8 | SWQCF | SANDISK CORP | 262.00 |
| 80004CCFC | 02/23/04 | 21 | SWQCF | SANDISK CORP | 661.50 |
| 80004CCFC | 02/23/04 | 17 | SWQCF | SANDISK CORP | 535.50 |
| 80004CCFC | 02/23/04 | 4 | SWQCF | SANDISK CORP | 126.00 |
| 80004CCFC | 02/25/04 | 35 | SWQCF | SANDISK CORP | 1,112.50 |
| 80004CCFC | 02/25/04 | 15 | SWQCF | SANDISK CORP | 472.50 |
| 80004CCFC | 03/08/04 | 5 | SWQCF | SANDISK CORP | 167.50 |
| 80004CCFC | 03/08/04 | 20 | SWQCF | SANDISK CORP | 630.00 |
| 80004CCFC | 03/08/04 | 19 | SWQCF | SANDISK CORP | 598.50 |
| 80004CCFC | 03/08/04 | 6 | SWQCF | SANDISK CORP | 189.00 |
| 80004CCFC | 03/09/04 | 39 | SWQCF | SANDISK CORP | 1,043.50 |
| 80004CCFC | 03/09/04 | 11 | SWQCF | SANDISK CORP | 291.50 |
| 80004CCFC | 03/09/04 | 40 | SWQCF | SANDISK CORP | 860.00 |
| 80004CCFC | 03/10/04 | 9 | SWQCF | SANDISK CORP | 158.50 |
| 80004CCFC | 03/10/04 | 1 | SWQCF | SANDISK CORP | 16.50 |
| 80004CCYC | 03/01/04 | 10 | SWQCY | SANDISK CORP | 1,125.00 |
| 80004CCYC | 03/01/04 | 9 | SWQCY | SANDISK CORP | 1,363.50 |
| 80004CCYC | 03/01/04 | 1 | SWQCY | SANDISK CORP | 151.50 |
| 80004CCYC | 03/01/04 | 2 | SWQCY | SANDISK CORP | 343.00 |
| 80004CCYC | 03/01/04 | 8 | SWQCY | SANDISK CORP | 1,372.00 |
| 80004CCYC | 03/01/04 | 10 | SWQCY | SANDISK CORP | 1,615.00 |
| 80004CCYC | 03/01/04 | 10 | SWQCY | SANDISK CORP | 1,715.00 |
| 80004CCYC | 03/02/04 | 8 | SWQCY | SANDISK CORP | 1,462.00 |
| 80004CCYC | 03/02/04 | 2 | SWQCY | SANDISK CORP | 363.00 |
| 80004CCYC | 03/02/04 | 1 | SWQCY | SANDISK CORP | 171.50 |
| 80004CCYC | 03/02/04 | 9 | SWQCY | SANDISK CORP | 1,543.50 |
| 80004CCYC | 03/02/04 | 10 | SWQCY | SANDISK CORP | 1,615.00 |
| 80004CCYC | 03/03/04 | 8 | SWQCY | SANDISK CORP | 1,302.00 |
| 80004CCYC | 03/03/04 | 2 | SWQCY | SANDISK CORP | 323.00 |
| 80004CCYC | 03/03/04 | 8 | SWQCY | SANDISK CORP | 1,412.00 |
| 80004CCYC | 03/03/04 | 2 | SWQCY | SANDISK CORP | 353.00 |
| 80004CCYC | 03/11/04 | 6 | SWQCY | SANDISK CORP | 199.00 |
| 80004CCYC | 03/11/04 | 34 | SWQCY | SANDISK CORP | 1,071.00 |
| 80004CCYC | 03/18/04 | 80 | SWQCY | SANDISK CORP | 530.00 |
| 80004CDFC | 03/19/04 | 10 | SWQDF | SANDISK CORP | 525.00 |
| 80004CDFC | 03/19/04 | 10 | SWQDF | SANDISK CORP | 515.00 |
| 80004CDFC | 03/22/04 | 11 | SWQDF | SANDISK CORP | 356.50 |
| 80004CDFC | 03/22/04 | 15 | SWQDF | SANDISK CORP | 472.50 |
| 80004CDFC | 03/26/04 | 14 | SWQDF | SANDISK CORP | 1,151.00 |
| 80004CDFC | 04/02/04 | 5 | SWQDF | SANDISK CORP | 787.50 |
| 80004CDFC | 04/02/04 | 10 | SWQDF | SANDISK CORP | 1,565.00 |
| 80004CDFC | 04/02/04 | 5 | SWQDF | SANDISK CORP | 757.50 |
| 80004CDFC | 04/02/04 | 10 | SWQDF | SANDISK CORP | 1,415.00 |
| 80004CDFC | 04/05/04 | 8 | SWQDF | SANDISK CORP | 1,462.00 |
| 80004CDFC | 04/05/04 | 2 | SWQDF | SANDISK CORP | 363.00 |
| 80004CDFC | 04/05/04 | 5 | SWQDF | SANDISK CORP | 907.50 |
| 80004CDFC | 04/05/04 | 5 | SWQDF | SANDISK CORP | 907.50 |
| 80004CDFC | 04/05/04 | 10 | SWQDF | SANDISK CORP | 1,865.00 |
| 80004CDFC | 04/05/04 | 8 | SWQDF | SANDISK CORP | 1,532.00 |
| 80004CDFC | 04/05/04 | 2 | SWQDF | SANDISK CORP | 383.00 |
| 80004CDFC | 04/05/04 | 5 | SWQDF | SANDISK CORP | 1,007.50 |
| 80004CDFC | 04/05/04 | 5 | SWQDF | SANDISK CORP | 1,007.50 |

*Purchases for*
*Option Sales* (handwritten annotation)

GOD-004-00145

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
## 2004

**ACCOUNT: 80535300**                                        **PAGE: 4**

11236-10(33;66064 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX
FILING.

| NON-REPORTABLE ACTIVITY | | | | | |
|---|---|---|---|---|---|
| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
| 80004CDFC | 04/05/04 | 10 | SWQDF | SANDISK CORP | 2,115.00 |
| 80004CDFC | 04/05/04 | 2 | SWQDF | SANDISK CORP | 423.00 |
| 80004CDFC | 04/05/04 | 10 | SWQDF | SANDISK CORP | 2,265.00 |
| 80004CDFC | 04/05/04 | 10 | SWQDF | SANDISK CORP | 2,365.00 |
| 80004CDFC | 04/05/04 | 10 | SWQDF | SANDISK CORP | 2,515.00 |
| 80004CDFC | 04/05/04 | 8 | SWQDF | SANDISK CORP | 2,092.00 |
| 80004CDFC | 04/06/04 | 10 | SWQDF | SANDISK CORP | 2,225.00 |
| 80004CDFC | 04/06/04 | 8 | SWQDF | SANDISK CORP | 1,932.00 |
| 80004CDFC | 04/06/04 | 2 | SWQDF | SANDISK CORP | 483.00 |
| 80004CDFC | 04/06/04 | 3 | SWQDF | SANDISK CORP | 694.50 |
| 80004CDFC | 04/06/04 | 7 | SWQDF | SANDISK CORP | 1,620.00 |
| 80004CDFC | 04/07/04 | 10 | SWQDF | SANDISK CORP | 2,625.00 |
| 80004CDFC | 04/07/04 | 7 | SWQDF | SANDISK CORP | 1,900.50 |
| 80004CDFC | 04/07/04 | 3 | SWQDF | SANDISK CORP | 814.50 |
| 80004CDFC | 04/07/04 | 20 | SWQDF | SANDISK CORP | 5,430.00 |
| 80004CDFC | 04/15/04 | 5 | SWQDF | SANDISK CORP | 42.50 |
| 80004CDFC | 04/15/04 | 45 | SWQDF | SANDISK CORP | 292.50 |
| 80004CDFC | 04/15/04 | 40 | SWQDF | SANDISK CORP | 260.00 |
| 80004CDFC | 04/15/04 | 5 | SWQDF | SANDISK CORP | 32.50 |
| 80004CDGC | 04/13/04 | 10 | SWQDG | SANDISK CORP | 425.00 |
| 80004CDGC | 04/13/04 | 2 | SWQDG | SANDISK CORP | 83.00 |
| 80004CDGC | 04/13/04 | 30 | SWQDG | SANDISK CORP | 1,245.00 |
| 80004CDGC | 04/13/04 | 20 | SWQDG | SANDISK CORP | 830.00 |
| 80004CDGC | 04/15/04 | 40 | SWQDG | SANDISK CORP | 270.00 |
| 80004CDZC | 03/10/04 | 39 | SWQDZ | SANDISK CORP | 2,408.50 |
| 80004CDZC | 03/10/04 | 11 | SWQDZ | SANDISK CORP | 676.50 |
| 80004CDZC | 03/10/04 | 20 | SWQDZ | SANDISK CORP | 1,030.00 |
| 80004CDZC | 03/10/04 | 26 | SWQDZ | SANDISK CORP | 1,469.00 |
| 80004CDZC | 03/10/04 | 4 | SWQDZ | SANDISK CORP | 226.00 |
| 80004CDZC | 04/08/04 | 10 | SWQDZ | SANDISK CORP | 1,625.00 |
| 80004CDZC | 04/08/04 | 10 | SWQDZ | SANDISK CORP | 1,615.00 |
| 80004CDZC | 04/08/04 | 10 | SWQDZ | SANDISK CORP | 1,715.00 |
| 80004CDZC | 04/08/04 | 10 | SWQDZ | SANDISK CORP | 1,715.00 |
| 80004CDZC | 04/08/04 | 5 | SWQDZ | SANDISK CORP | 757.50 |
| 80004CDZC | 04/08/04 | 5 | SWQDZ | SANDISK CORP | 757.50 |
| 80004CDZC | 04/14/04 | 10 | SWQDZ | SANDISK CORP | 1,425.00 |
| 80004CDZC | 04/14/04 | 10 | SWQDZ | SANDISK CORP | 1,415.00 |
| 80004CDZC | 04/15/04 | 88 | SWQDZ | SANDISK CORP | 582.00 |
| 80004CDZC | 04/15/04 | 2 | SWQDZ | SANDISK CORP | 13.00 |
| 80004CDZC | 04/15/04 | 42 | SWQDZ | SANDISK CORP | 273.00 |
| 80004CDZC | 04/15/04 | 8 | SWQDZ | SANDISK CORP | 52.00 |
| 80004CEEC | 05/04/04 | 50 | SWQEE | SANDISK CORP | 3,585.00 |
| 80004CEEC | 05/05/04 | 50 | SWQEE | SANDISK CORP | 3,585.00 |
| 80004CEEC | 05/06/04 | 10 | SWQEE | SANDISK CORP | 525.00 |
| 80004CEEC | 05/06/04 | 40 | SWQEE | SANDISK CORP | 2,080.00 |
| 80004CEEC | 05/06/04 | 28 | SWQEE | SANDISK CORP | 1,162.00 |
| 80004CEEC | 05/07/04 | 50 | SWQEE | SANDISK CORP | 2,585.00 |
| 80004CEEC | 05/07/04 | 10 | SWQEE | SANDISK CORP | 515.00 |
| 80004CEEC | 05/07/04 | 10 | SWQEE | SANDISK CORP | 515.00 |
| 80004CEEC | 05/07/04 | 10 | SWQEE | SANDISK CORP | 515.00 |
| 80004CEEC | 05/07/04 | 10 | SWQEE | SANDISK CORP | 515.00 |
| 80004CEEC | 05/07/04 | 7 | SWQEE | SANDISK CORP | 360.50 |

*Purchases for Option Sales*

GOD-004-00146

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

**ACCOUNT: 80535300**                                                      **PAGE: 5**

11226-11/23:66065 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***

THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CEEC | 05/07/04 | 5 | SWQEE | SANDISK CORP | 257.50 |
| 80004CEEC | 05/07/04 | 20 | SWQEE | SANDISK CORP | 830.00 |
| 80004CEEC | 05/12/04 | 20 | SWQEE | SANDISK CORP | 640.00 |
| 80004CEEC | 05/12/04 | 10 | SWQEE | SANDISK CORP | 315.00 |
| 80004CEEC | 05/12/04 | 20 | SWQEE | SANDISK CORP | 430.00 |
| 80004CEEC | 05/12/04 | 10 | SWQEE | SANDISK CORP | 215.00 |
| 80004CEEC | 05/12/04 | 20 | SWQEE | SANDISK CORP | 430.00 |
| 80004CEEC | 05/17/04 | 21 | SWQEE | SANDISK CORP | 356.50 |
| 80004CEEC | 05/17/04 | 9 | SWQEE | SANDISK CORP | 148.50 |
| 80004CEEC | 05/17/04 | 70 | SWQEE | SANDISK CORP | 805.00 |
| 80004CEEC | 05/17/04 | 20 | SWQEE | SANDISK CORP | 230.00 |
| 80004CEFC | 04/23/04 | 10 | SWQEF | SANDISK CORP | 525.00 |
| 80004CEFC | 04/23/04 | 19 | SWQEF | SANDISK CORP | 978.50 |
| 80004CEFC | 04/23/04 | 8 | SWQEF | SANDISK CORP | 412.00 |
| 80004CEFC | 04/23/04 | 13 | SWQEF | SANDISK CORP | 669.50 |
| 80004CEFC | 04/23/04 | 14 | SWQEF | SANDISK CORP | 581.00 |
| 80004CEFC | 04/23/04 | 30 | SWQEF | SANDISK CORP | 1,245.00 |
| 80004CEFC | 04/26/04 | 2 | SWQEF | SANDISK CORP | 75.00 |
| 80004CEFC | 04/26/04 | 58 | SWQEF | SANDISK CORP | 1,825.00 |
| 80004CEXC | 05/21/04 | 25 | SWQEX | SANDISK CORP | 1,047.50 |
| 80004CEXC | 05/21/04 | 25 | SWQEX | SANDISK CORP | 1,037.50 |
| 80004CEXC | 05/21/04 | 13 | SWQEX | SANDISK CORP | 539.50 |
| 80004CEXC | 05/21/04 | 10 | SWQEX | SANDISK CORP | 415.00 |
| 80004CEXC | 05/21/04 | 17 | SWQEX | SANDISK CORP | 705.50 |
| 80004CEXC | 05/21/04 | 48 | SWQEX | SANDISK CORP | 1,512.00 |
| 80004CEXC | 05/21/04 | 12 | SWQEX | SANDISK CORP | 378.00 |
| 80004CEYC | 04/27/04 | 30 | SWQEY | SANDISK CORP | 1,855.00 |
| 80004CEYC | 04/27/04 | 15 | SWQEY | SANDISK CORP | 922.50 |
| 80004CEYC | 04/28/04 | 50 | SWQEY | SANDISK CORP | 2,585.00 |
| 80004CEYC | 04/29/04 | 50 | SWQEY | SANDISK CORP | 2,085.00 |
| 80004CEYC | 04/29/04 | 10 | SWQEY | SANDISK CORP | 315.00 |
| 80004CEYC | 04/29/04 | 10 | SWQEY | SANDISK CORP | 315.00 |
| 80004CEYC | 04/29/04 | 30 | SWQEY | SANDISK CORP | 945.00 |
| 80004CEYC | 04/29/04 | 6 | SWQEY | SANDISK CORP | 189.00 |
| 80004CEZC | 04/15/04 | 5 | SWQEZ | SANDISK CORP | 367.50 |
| 80004CEZC | 04/15/04 | 45 | SWQEZ | SANDISK CORP | 3,217.50 |
| 80004CEZC | 04/15/04 | 10 | SWQEZ | SANDISK CORP | 615.00 |
| 80004CEZC | 04/15/04 | 10 | SWQEZ | SANDISK CORP | 615.00 |
| 80004CEZC | 04/15/04 | 30 | SWQEZ | SANDISK CORP | 1,845.00 |
| 80004CFDC | 06/16/04 | 50 | SWQFD | SANDISK CORP | 3,585.00 |
| 80004CFEC | 05/24/04 | 3 | SWQFE | SANDISK CORP | 165.00 |
| 80004CFEC | 05/24/04 | 10 | SWQFE | SANDISK CORP | 514.50 |
| 80004CFEC | 05/24/04 | 14 | SWQFE | SANDISK CORP | 721.00 |
| 80004CFEC | 05/24/04 | 5 | SWQFE | SANDISK CORP | 257.50 |
| 80004CFEC | 05/24/04 | 18 | SWQFE | SANDISK CORP | 927.00 |
| 80004CFEC | 05/25/04 | 10 | SWQFE | SANDISK CORP | 425.00 |
| 80004CFEC | 05/25/04 | 2 | SWQFE | SANDISK CORP | 83.00 |
| 80004CFEC | 05/26/04 | 2 | SWQFE | SANDISK CORP | 195.00 |
| 80004CFEC | 05/26/04 | 5 | SWQFE | SANDISK CORP | 455.50 |
| 80004CFEC | 05/26/04 | 25 | SWQFE | SANDISK CORP | 2,287.50 |
| 80004CFEC | 05/26/04 | 10 | SWQFE | SANDISK CORP | 915.00 |
| 80004CFEC | 05/26/04 | 8 | SWQFE | SANDISK CORP | 732.00 |

*Purchases for Option Sales* (handwritten annotation)

# · Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

11236-12/33-66066 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 80004CFEC | 05/26/04 | 16 | SWQFE | SANDISK CORP | 1,304.00 |
| 80004CFEC | 05/26/04 | 6 | SWQFE | SANDISK CORP | 489.00 |
| 80004CFEC | 05/26/04 | 20 | SWQFE | SANDISK CORP | 1,630.00 |
| 80004CFEC | 05/26/04 | 8 | SWQFE | SANDISK CORP | 652.00 |
| 80004CFEC | 05/27/04 | 50 | SWQFE | SANDISK CORP | 4,085.00 |
| 80004CFEC | 05/28/04 | 13 | SWQFE | SANDISK CORP | 939.50 |
| 80004CFEC | 05/28/04 | 5 | SWQFE | SANDISK CORP | 357.50 |
| 80004CFEC | 05/28/04 | 5 | SWQFE | SANDISK CORP | 357.50 |
| 80004CFEC | 05/28/04 | 27 | SWQFE | SANDISK CORP | 1,930.50 |
| 80004CFEC | 06/01/04 | 50 | SWQFE | SANDISK CORP | 2,585.00 |
| 80004CFEC | 06/03/04 | 12 | SWQFE | SANDISK CORP | 628.00 |
| 80004CFEC | 06/03/04 | 12 | SWQFE | SANDISK CORP | 618.00 |
| 80004CFEC | 06/03/04 | 19 | SWQFE | SANDISK CORP | 978.50 |
| 80004CFEC | 06/03/04 | 7 | SWQFE | SANDISK CORP | 360.50 |
| 80004CFEC | 06/03/04 | 39 | SWQFE | SANDISK CORP | 1,618.50 |
| 80004CFEC | 06/03/04 | 11 | SWQFE | SANDISK CORP | 456.50 |
| 80004CFEC | 06/03/04 | 7 | SWQFE | SANDISK CORP | 220.50 |
| 80004CFEC | 06/03/04 | 27 | SWQFE | SANDISK CORP | 850.50 |
| 80004CFEC | 06/03/04 | 16 | SWQFE | SANDISK CORP | 504.00 |
| 80004CFEC | 06/07/04 | 16 | SWQFE | SANDISK CORP | 354.00 |
| 80004CFEC | 06/07/04 | 10 | SWQFE | SANDISK CORP | 215.00 |
| 80004CFEC | 06/07/04 | 16 | SWQFE | SANDISK CORP | 344.00 |
| 80004CFEC | 06/07/04 | 8 | SWQFE | SANDISK CORP | 172.00 |
| 80004CFXC | 06/10/04 | 50 | SWQFX | SANDISK CORP | 1,585.00 |
| 80004CFXC | 06/14/04 | 15 | SWQFX | SANDISK CORP | 332.50 |
| 80004CFXC | 06/14/04 | 35 | SWQFX | SANDISK CORP | 722.00 |
| 80004CFXC | 06/16/04 | 40 | SWQFX | SANDISK CORP | 270.00 |
| 80004CFYC | 04/29/04 | 17 | SWQFY | SANDISK CORP | 1,225.50 |
| 80004CFYC | 04/29/04 | 25 | SWQFY | SANDISK CORP | 1,787.50 |
| 80004CFYC | 04/29/04 | 8 | SWQFY | SANDISK CORP | 572.00 |
| 80004CFYC | 04/30/04 | 8 | SWQFY | SANDISK CORP | 502.00 |
| 80004CFYC | 04/30/04 | 42 | SWQFY | SANDISK CORP | 2,583.00 |
| 80004CFYC | 05/04/04 | 5 | SWQFY | SANDISK CORP | 392.50 |
| 80004CFYC | 05/04/04 | 35 | SWQFY | SANDISK CORP | 2,852.50 |
| 80004CFYC | 05/04/04 | 10 | SWQFY | SANDISK CORP | 815.00 |
| 80004CFYC | 05/04/04 | 39 | SWQFY | SANDISK CORP | 3,568.50 |
| 80004CFYC | 05/04/04 | 11 | SWQFY | SANDISK CORP | 1,006.50 |
| 80004CGEC | 06/08/04 | 50 | SWQGE | SANDISK CORP | 4,085.00 |
| 80004CGEC | 06/09/04 | 10 | SWQGE | SANDISK CORP | 625.00 |
| 80004CGEC | 06/09/04 | 10 | SWQGE | SANDISK CORP | 615.00 |
| 80004CGEC | 06/09/04 | 30 | SWQGE | SANDISK CORP | 1,845.00 |
| 80004CGXC | 06/23/04 | 10 | SWQGX | SANDISK CORP | 1,025.00 |
| 80004CGXC | 06/23/04 | 10 | SWQGX | SANDISK CORP | 915.00 |
| 80004CGXC | 06/24/04 | 10 | SWQGX | SANDISK CORP | 1,225.00 |
| 80004CGXC | 06/24/04 | 1 | SWQGX | SANDISK CORP | 131.50 |
| 80004CGXC | 06/24/04 | 9 | SWQGX | SANDISK CORP | 1,183.50 |
| 80004CGXC | 06/24/04 | 9 | SWQGX | SANDISK CORP | 1,003.50 |
| 80004CGXC | 06/24/04 | 1 | SWQGX | SANDISK CORP | 111.50 |
| 80004CGXC | 07/01/04 | 1 | SWQGX | SANDISK CORP | 85.00 |
| 80004CGXC | 07/01/04 | 20 | SWQGX | SANDISK CORP | 1,426.50 |
| 80004CGXC | 07/02/04 | 4 | SWQGX | SANDISK CORP | 296.00 |
| 80004CGXC | 07/02/04 | 10 | SWQGX | SANDISK CORP | 715.00 |

*Purchases for Option Sells* (handwritten)

# Brown|Co
BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

**ACCOUNT: 80535300**

**PAGE: 7**

11238-13/33:66067 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

| NON-REPORTABLE ACTIVITY | | | | | |
|---|---|---|---|---|---|
| **CUSIP** | **DATE** | **QUANTITY** | **SYMBOL** | **DESCRIPTION** | **AMOUNT** |
| 80004CGXC | 07/02/04 | 26 | SWQGX | SANDISK CORP | 1,859.00 |
| 80004CGXC | 07/02/04 | 4 | SWQGX | SANDISK CORP | 286.00 |
| 80004CGXC | 07/14/04 | 50 | SWQGX | SANDISK CORP | 1,585.00 |
| 80004CGXC | 07/14/04 | 20 | SWQGX | SANDISK CORP | 630.00 |
| 80004CGXC | 07/15/04 | 10 | SWQGX | SANDISK CORP | 2,925.00 |
| 80004CHEC | 07/21/04 | 10 | SWQHE | SANDISK CORP | 825.00 |
| 80004CHEC | 07/21/04 | 6 | SWQHE | SANDISK CORP | 489.00 |
| 80004CHEC | 07/21/04 | 2 | SWQHE | SANDISK CORP | 163.00 |
| 80004CHEC | 07/21/04 | 10 | SWQHE | SANDISK CORP | 815.00 |
| 80004CHEC | 07/21/04 | 10 | SWQHE | SANDISK CORP | 815.00 |
| 80004CHEC | 07/21/04 | 10 | SWQHE | SANDISK CORP | 815.00 |
| 80004CHEC | 07/21/04 | 2 | SWQHE | SANDISK CORP | 163.00 |
| 80004CHEC | 07/23/04 | 50 | SWQHE | SANDISK CORP | 3,585.00 |
| 80004CHEC | 07/26/04 | 50 | SWQHE | SANDISK CORP | 3,085.00 |
| 80004CHEC | 07/27/04 | 30 | SWQHE | SANDISK CORP | 1,555.00 |
| 80004CHEC | 07/27/04 | 10 | SWQHE | SANDISK CORP | 515.00 |
| 80004CHEC | 07/27/04 | 3 | SWQHE | SANDISK CORP | 154.50 |
| 80004CHEC | 07/27/04 | 7 | SWQHE | SANDISK CORP | 360.50 |
| 80004CHEC | 07/28/04 | 10 | SWQHE | SANDISK CORP | 625.00 |
| 80004CHEC | 07/28/04 | 40 | SWQHE | SANDISK CORP | 2,460.00 |
| 80004CHEC | 08/02/04 | 50 | SWQHE | SANDISK CORP | 3,085.00 |
| 80004CHEC | 08/03/04 | 50 | SWQHE | SANDISK CORP | 2,585.00 |
| 80004CHEC | 08/03/04 | 18 | SWQHE | SANDISK CORP | 747.00 |
| 80004CHEC | 08/03/04 | 10 | SWQHE | SANDISK CORP | 415.00 |
| 80004CHEC | 08/05/04 | 50 | SWQHE | SANDISK CORP | 2,585.00 |
| 80004CHEC | 08/06/04 | 32 | SWQHE | SANDISK CORP | 1,018.00 |
| 80004CHEC | 08/06/04 | 39 | SWQHE | SANDISK CORP | 1,228.50 |
| 80004CHEC | 08/06/04 | 11 | SWQHE | SANDISK CORP | 346.50 |
| 80004CHEC | 08/06/04 | 39 | SWQHE | SANDISK CORP | 838.50 |
| 80004CHEC | 08/06/04 | 11 | SWQHE | SANDISK CORP | 236.50 |
| 80004CHEC | 08/11/04 | 25 | SWQHE | SANDISK CORP | 297.50 |
| 80004CHXC | 08/06/04 | 50 | SWQHX | SANDISK CORP | 5,085.00 |
| 80004CHXC | 08/11/04 | 10 | SWQHX | SANDISK CORP | 425.00 |
| 80004CHXC | 08/11/04 | 40 | SWQHX | SANDISK CORP | 1,660.00 |
| 80004CHXC | 08/12/04 | 50 | SWQHX | SANDISK CORP | 1,585.00 |
| 80004CHXC | 08/18/04 | 50 | SWQHX | SANDISK CORP | 3,085.00 |
| 80004CHXC | 08/18/04 | 3 | SWQHX | SANDISK CORP | 214.50 |
| 80004CHXC | 08/18/04 | 47 | SWQHX | SANDISK CORP | 3,360.50 |
| 80004CHXC | 08/18/04 | 50 | SWQHX | SANDISK CORP | 4,075.00 |
| 80004CHXC | 08/18/04 | 4 | SWQHX | SANDISK CORP | 286.00 |
| 80004CHXC | 08/18/04 | 10 | SWQHX | SANDISK CORP | 815.00 |
| 80004CHXC | 08/18/04 | 6 | SWQHX | SANDISK CORP | 489.00 |
| 80004CHXC | 08/18/04 | 50 | SWQHX | SANDISK CORP | 3,575.00 |
| 80004CHXC | 08/20/04 | 20 | SWQHX | SANDISK CORP | 1,440.00 |
| 80004CHXC | 08/20/04 | 10 | SWQHX | SANDISK CORP | 715.00 |
| 80004CHXC | 08/20/04 | 16 | SWQHX | SANDISK CORP | 1,464.00 |
| 80004CHXC | 08/20/04 | 4 | SWQHX | SANDISK CORP | 366.00 |
| 80004CIEC | 08/19/04 | 10 | SWQIE | SANDISK CORP | 725.00 |
| 80004CIEC | 08/19/04 | 10 | SWQIE | SANDISK CORP | 715.00 |
| 80004CIEC | 08/19/04 | 10 | SWQIE | SANDISK CORP | 715.00 |
| 80004CIEC | 08/19/04 | 20 | SWQIE | SANDISK CORP | 1,430.00 |
| 80004CIEC | 08/19/04 | 24 | SWQIE | SANDISK CORP | 1,476.00 |

GOD-004-00149

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
## 2004

**ACCOUNT: 80535300**                                          **PAGE: 8**

11238-14/33:44068 (P)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX
FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CIEC | 08/19/04 | 26 | SWQIE | SANDISK CORP | 1,599.00 |
| 80004CIEC | 08/23/04 | 2 | SWQIE | SANDISK CORP | 115.00 |
| 80004CIEC | 08/23/04 | 6 | SWQIE | SANDISK CORP | 307.00 |
| 80004CIEC | 08/23/04 | 12 | SWQIE | SANDISK CORP | 618.00 |
| 80004CIEC | 08/23/04 | 2 | SWQIE | SANDISK CORP | 103.00 |
| 80004CIEC | 08/23/04 | 20 | SWQIE | SANDISK CORP | 1,030.00 |
| 80004CIEC | 08/23/04 | 1 | SWQIE | SANDISK CORP | 51.50 |
| 80004CIEC | 08/23/04 | 2 | SWQIE | SANDISK CORP | 103.00 |
| 80004CIEC | 08/25/04 | 10 | SWQIE | SANDISK CORP | 325.00 |
| 80004CIEC | 08/26/04 | 13 | SWQIE | SANDISK CORP | 419.50 |
| 80004CIEC | 08/30/04 | 50 | SWQIE | SANDISK CORP | 2,085.00 |
| 80004CIEC | 08/31/04 | 50 | SWQIE | SANDISK CORP | 1,585.00 |
| 80004CIEC | 08/31/04 | 15 | SWQIE | SANDISK CORP | 322.50 |
| 80004CIEC | 09/02/04 | 30 | SWQIE | SANDISK CORP | 955.00 |
| 80004CIEC | 09/02/04 | 20 | SWQIE | SANDISK CORP | 630.00 |
| 80004CIEC | 09/03/04 | 50 | SWQIE | SANDISK CORP | 1,085.00 |
| 80004CIEC | 09/13/04 | 8 | SWQIE | SANDISK CORP | 662.00 |
| 80004CIEC | 09/13/04 | 2 | SWQIE | SANDISK CORP | 163.00 |
| 80004CIEC | 09/13/04 | 5 | SWQIE | SANDISK CORP | 457.50 |
| 80004CIEC | 09/13/04 | 35 | SWQIE | SANDISK CORP | 3,202.50 |
| 80004CIEC | 09/13/04 | 50 | SWQIE | SANDISK CORP | 5,075.00 |
| 80004CIEC | 09/13/04 | 25 | SWQIE | SANDISK CORP | 2,787.50 |
| 80004CIEC | 09/13/04 | 10 | SWQIE | SANDISK CORP | 1,115.00 |
| 80004CIEC | 09/13/04 | 15 | SWQIE | SANDISK CORP | 1,672.50 |
| 80004CIXC | 08/27/04 | 20 | SWQIX | SANDISK CORP | 3,640.00 |
| 80004CIXC | 09/09/04 | 5 | SWQIX | SANDISK CORP | 917.50 |
| 80004CIXC | 09/09/04 | 10 | SWQIX | SANDISK CORP | 2,015.00 |
| 80004CIXC | 09/09/04 | 45 | SWQIX | SANDISK CORP | 9,067.50 |
| 80004CJEC | 09/10/04 | 35 | SWQJE | SANDISK CORP | 5,662.50 |
| 80004CJEC | 09/10/04 | 5 | SWQJE | SANDISK CORP | 807.50 |
| 80004CJEC | 09/13/04 | 10 | SWQJE | SANDISK CORP | 2,025.00 |
| 80004CJEC | 09/13/04 | 25 | SWQJE | SANDISK CORP | 5,787.50 |
| 80004CJEC | 09/13/04 | 10 | SWQJE | SANDISK CORP | 2,315.00 |
| 80004CJEC | 09/13/04 | 10 | SWQJE | SANDISK CORP | 2,315.00 |
| 80004CJEC | 09/13/04 | 5 | SWQJE | SANDISK CORP | 1,157.50 |
| 80004CUFC | 09/24/04 | 50 | SWQJF | SANDISK CORP | 3,585.00 |
| 80004CUFC | 09/24/04 | 3 | SWQJF | SANDISK CORP | 154.50 |
| 80004CUFC | 09/24/04 | 1 | SWQJF | SANDISK CORP | 51.50 |
| 80004CUFC | 09/24/04 | 10 | SWQJF | SANDISK CORP | 515.00 |
| 80004CUFC | 09/24/04 | 36 | SWQJF | SANDISK CORP | 1,849.00 |
| 80004CUFC | 10/14/04 | 150 | SWQJF | SANDISK CORP | 985.00 |
| 80004CUXC | 10/15/04 | 20 | SWQJX | SANDISK CORP | 140.00 |
| 80004CUYC | 09/13/04 | 43 | SWQJY | SANDISK CORP | 3,944.50 |
| 80004CUYC | 09/13/04 | 7 | SWQJY | SANDISK CORP | 640.50 |
| 80004CUYC | 09/15/04 | 5 | SWQJY | SANDISK CORP | 475.00 |
| 80004CUYC | 09/15/04 | 20 | SWQJY | SANDISK CORP | 1,822.50 |
| 80004CUYC | 09/15/04 | 25 | SWQJY | SANDISK CORP | 2,287.50 |
| 80004CUYC | 09/21/04 | 50 | SWQJY | SANDISK CORP | 8,835.00 |
| 80004CUYC | 09/23/04 | 50 | SWQJY | SANDISK CORP | 10,085.00 |
| 80004CUYC | 09/24/04 | 20 | SWQJY | SANDISK CORP | 4,340.00 |
| 80004CUYC | 09/29/04 | 39 | SWQJY | SANDISK CORP | 9,623.50 |
| 80004CUYC | 09/29/04 | 11 | SWQJY | SANDISK CORP | 2,711.50 |

GOD-004-00150



11236-18/33:66069 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CJYC | 10/01/04 | 20 | SWQJY | SANDISK CORP | 8,840.00 |
| 80004CJYC | 10/04/04 | 11 | SWQJY | SANDISK CORP | 4,316.50 |
| 80004CJYC | 10/04/04 | 9 | SWQJY | SANDISK CORP | 3,523.50 |
| 80004CJYC | 10/04/04 | 40 | SWQJY | SANDISK CORP | 16,060.00 |
| 80004CJZC | 10/11/04 | 50 | SWQJZ | SANDISK CORP | 2,085.00 |
| 80004CKXC | 10/20/04 | 4 | SWQKX | SANDISK CORP | 185.00 |
| 80004CKXC | 10/20/04 | 6 | SWQKX | SANDISK CORP | 240.00 |
| 80004CNEP | 02/19/04 | 50 | SWQNE | SANDISK CORP | 335.00 |
| 80004CNKP | 02/17/04 | 1 | SWQNK | SANDISK CORP | 405.00 |
| 80004CNLP | 02/02/04 | 3 | SWQNL | SANDISK CORP | 2,085.00 |
| 80004CNLP | 02/03/04 | 3 | SWQNL | SANDISK CORP | 2,725.00 |
| 80004CNLP | 02/04/04 | 2 | SWQNL | SANDISK CORP | 2,015.00 |
| 80004CNMP | 01/27/04 | 5 | SWQNM | SANDISK CORP | 3,275.00 |
| 80004CNMP | 01/27/04 | 5 | SWQNM | SANDISK CORP | 3,250.00 |
| 80004CNYP | 02/20/04 | 14 | SWQNY | SANDISK CORP | 2,971.00 |
| 80004CNYP | 02/20/04 | 4 | SWQNY | SANDISK CORP | 846.00 |
| 80004COEP | 03/01/04 | 10 | SWQOE | SANDISK CORP | 375.00 |
| 80004COEP | 03/01/04 | 10 | SWQOE | SANDISK CORP | 365.00 |
| 80004COEP | 03/01/04 | 10 | SWQOE | SANDISK CORP | 365.00 |
| 80004COEP | 03/01/04 | 50 | SWQOE | SANDISK CORP | 1,825.00 |
| 80004COFP | 03/08/04 | 10 | SWQOF | SANDISK CORP | 2,425.00 |
| 80004COFP | 03/09/04 | 10 | SWQOF | SANDISK CORP | 2,625.00 |
| 80004COFP | 03/09/04 | 8 | SWQOF | SANDISK CORP | 1,932.00 |
| 80004COFP | 03/09/04 | 2 | SWQOF | SANDISK CORP | 483.00 |
| 80004COFP | 03/09/04 | 20 | SWQOF | SANDISK CORP | 5,630.00 |
| 80004COTP | 03/01/04 | 10 | SWQOT | SANDISK CORP | 325.00 |
| 80004COXP | 02/26/04 | 40 | SWQOX | SANDISK CORP | 1,670.00 |
| 80004COYP | 03/05/04 | 7 | SWQOY | SANDISK CORP | 300.50 |
| 80004COYP | 03/08/04 | 1 | SWQOY | SANDISK CORP | 55.00 |
| 80004COYP | 03/11/04 | 10 | SWQOY | SANDISK CORP | 2,175.00 |
| 80004COYP | 03/18/04 | 7 | SWQOY | SANDISK CORP | 930.50 |
| 80004COYP | 03/18/04 | 3 | SWQOY | SANDISK CORP | 394.50 |
| 80004COYP | 03/19/04 | 7 | SWQOY | SANDISK CORP | 930.50 |
| 80004COYP | 03/19/04 | 3 | SWQOY | SANDISK CORP | 394.50 |
| 80004COYP | 03/19/04 | 25 | SWQOY | SANDISK CORP | 3,287.50 |
| 80004COYP | 03/19/04 | 19 | SWQOY | SANDISK CORP | 2,498.50 |
| 80004COYP | 03/19/04 | 6 | SWQOY | SANDISK CORP | 789.00 |
| 80004COYP | 03/19/04 | 25 | SWQOY | SANDISK CORP | 2,287.50 |
| 80004COYP | 03/19/04 | 25 | SWQOY | SANDISK CORP | 2,287.50 |
| 80004CPFP | 04/05/04 | 40 | SWQPF | SANDISK CORP | 3,670.00 |
| 80004CPFP | 04/05/04 | 50 | SWQPF | SANDISK CORP | 4,075.00 |
| 80004CPFP | 04/07/04 | 40 | SWQPF | SANDISK CORP | 2,470.00 |
| 80004CPFP | 04/07/04 | 20 | SWQPF | SANDISK CORP | 1,230.00 |
| 80004CPFP | 04/07/04 | 10 | SWQPF | SANDISK CORP | 615.00 |
| 80004CPFP | 04/07/04 | 20 | SWQPF | SANDISK CORP | 1,230.00 |
| 80004CPFP | 04/08/04 | 10 | SWQPF | SANDISK CORP | 425.00 |
| 80004CPFP | 04/08/04 | 10 | SWQPF | SANDISK CORP | 415.00 |
| 80004CPFP | 04/08/04 | 30 | SWQPF | SANDISK CORP | 1,245.00 |
| 80004CPYP | 04/02/04 | 20 | SWQPY | SANDISK CORP | 1,240.00 |
| 80004CPYP | 04/02/04 | 3 | SWQPY | SANDISK CORP | 184.50 |
| 80004CPYP | 04/02/04 | 20 | SWQPY | SANDISK CORP | 1,230.00 |
| 80004CPYP | 04/02/04 | 7 | SWQPY | SANDISK CORP | 430.50 |

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

**ACCOUNT: 80535300**                                                                 **PAGE: 10**

11235-16/33:66070 (P)

## SUPPLEMENTAL INFORMATION

\*\*\* THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. \*\*\*
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CPYP | 04/02/04 | 20 | SWQPY | SANDISK CORP | 1,430.00 |
| 80004CPYP | 04/05/04 | 40 | SWQPY | SANDISK CORP | 1,870.00 |
| 80004CPYP | 04/05/04 | 1 | SWQPY | SANDISK CORP | 41.50 |
| 80004CPYP | 04/05/04 | 38 | SWQPY | SANDISK CORP | 1,767.00 |
| 80004CPYP | 04/05/04 | 11 | SWQPY | SANDISK CORP | 511.50 |
| 80004CPZP | 04/13/04 | 10 | SWQPZ | SANDISK CORP | 2,025.00 |
| 80004CPZP | 04/13/04 | 10 | SWQPZ | SANDISK CORP | 1,815.00 |
| 80004CPZP | 04/15/04 | 50 | SWQPZ | SANDISK CORP | 20,085.00 |
| 80004CPZP | 04/15/04 | 50 | SWQPZ | SANDISK CORP | 20,075.00 |
| 80004CPZP | 04/15/04 | 50 | SWQPZ | SANDISK CORP | 20,075.00 |
| 80004CQEP | 04/22/04 | 50 | SWQQE | SANDISK CORP | 2,585.00 |
| 80004CQEP | 04/26/04 | 41 | SWQQE | SANDISK CORP | 3,351.50 |
| 80004CQEP | 04/26/04 | 9 | SWQQE | SANDISK CORP | 733.50 |
| 80004CQEP | 05/12/04 | 10 | SWQQE | SANDISK CORP | 2,525.00 |
| 80004CQEP | 05/17/04 | 10 | SWQQE | SANDISK CORP | 3,025.00 |
| 80004CQEP | 05/17/04 | 1 | SWQQE | SANDISK CORP | 271.50 |
| 80004CQEP | 05/21/04 | 10 | SWQQE | SANDISK CORP | 2,125.00 |
| 80004CQEP | 05/21/04 | 9 | SWQQE | SANDISK CORP | 1,813.50 |
| 80004CQXP | 05/13/04 | 7 | SWQQX | SANDISK CORP | 230.50 |
| 80004CQXP | 05/13/04 | 3 | SWQQX | SANDISK CORP | 94.50 |
| 80004CQYP | 05/04/04 | 1 | SWQQY | SANDISK CORP | 415.00 |
| 80004CQYP | 05/04/04 | 1 | SWQQY | SANDISK CORP | 380.00 |
| 80004CQYP | 05/07/04 | 1 | SWQQY | SANDISK CORP | 365.00 |
| 80004CQYP | 05/07/04 | 9 | SWQQY | SANDISK CORP | 3,160.00 |
| 80004CQYP | 05/07/04 | 8 | SWQQY | SANDISK CORP | 3,052.00 |
| 80004CQYP | 05/07/04 | 2 | SWQQY | SANDISK CORP | 763.00 |
| 80004CQYP | 05/07/04 | 18 | SWQQY | SANDISK CORP | 6,867.00 |
| 80004CQZP | 04/22/04 | 1 | SWQQZ | SANDISK CORP | 515.00 |
| 80004CQZP | 04/26/04 | 9 | SWQQZ | SANDISK CORP | 5,423.50 |
| 80004CQZP | 04/29/04 | 5 | SWQQZ | SANDISK CORP | 4,017.50 |
| 80004CQZP | 04/30/04 | 4 | SWQQZ | SANDISK CORP | 3,536.00 |
| 80004CQZP | 05/04/04 | 1 | SWQQZ | SANDISK CORP | 875.00 |
| 80004CQZP | 05/04/04 | 1 | SWQQZ | SANDISK CORP | 830.00 |
| 80004CQZP | 05/04/04 | 1 | SWQQZ | SANDISK CORP | 800.00 |
| 80004CQZP | 05/13/04 | 2 | SWQQZ | SANDISK CORP | 1,715.00 |
| 80004CQZP | 05/13/04 | 2 | SWQQZ | SANDISK CORP | 1,601.00 |
| 80004CQZP | 05/13/04 | 1 | SWQQZ | SANDISK CORP | 771.50 |
| 80004CQZP | 05/21/04 | 25 | SWQQZ | SANDISK CORP | 23,797.50 |
| 80004CQZP | 05/21/04 | 19 | SWQQZ | SANDISK CORP | 18,078.50 |
| 80004CQZP | 05/21/04 | 6 | SWQQZ | SANDISK CORP | 5,709.00 |
| 80004CQZP | 05/21/04 | 25 | SWQQZ | SANDISK CORP | 23,787.50 |
| 80004CQZP | 05/21/04 | 12 | SWQQZ | SANDISK CORP | 11,418.00 |
| 80004CQZP | 05/21/04 | 3 | SWQQZ | SANDISK CORP | 2,854.50 |
| 80004CREP | 05/21/04 | 10 | SWQRE | SANDISK CORP | 3,025.00 |
| 80004CREP | 05/21/04 | 2 | SWQRE | SANDISK CORP | 563.00 |
| 80004CREP | 05/21/04 | 8 | SWQRE | SANDISK CORP | 2,252.00 |
| 80004CREP | 06/02/04 | 1 | SWQRE | SANDISK CORP | 165.00 |
| 80004CREP | 06/04/04 | 1 | SWQRE | SANDISK CORP | 215.00 |
| 80004CREP | 06/08/04 | 10 | SWQRE | SANDISK CORP | 2,425.00 |
| 80004CREP | 06/08/04 | 3 | SWQRE | SANDISK CORP | 754.50 |
| 80004CREP | 06/09/04 | 5 | SWQRE | SANDISK CORP | 1,767.50 |
| 80004CREP | 06/09/04 | 1 | SWQRE | SANDISK CORP | 331.50 |

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

FOR THE YEAR
## 2004

ACCOUNT: 80535300                                                 PAGE: 11

11236-17/33:66071 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX
FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CREP | 06/10/04 | 4 | SWQRE | SANDISK CORP | 1,216.00 |
| 80004CREP | 06/10/04 | 10 | SWQRE | SANDISK CORP | 3,715.00 |
| 80004CREP | 06/16/04 | 6 | SWQRE | SANDISK CORP | 2,719.00 |
| 80004CREP | 06/16/04 | 4 | SWQRE | SANDISK CORP | 1,806.00 |
| 80004CREP | 06/16/04 | 7 | SWQRE | SANDISK CORP | 3,160.00 |
| 80004CREP | 06/16/04 | 3 | SWQRE | SANDISK CORP | 1,354.50 |
| 80004CREP | 06/17/04 | 13 | SWQRE | SANDISK CORP | 6,399.50 |
| 80004CREP | 06/17/04 | 52 | SWQRE | SANDISK CORP | 25,558.00 |
| 80004CRXP | 06/16/04 | 6 | SWQRX | SANDISK CORP | 1,219.00 |
| 80004CRXP | 06/16/04 | 4 | SWQRX | SANDISK CORP | 806.00 |
| 80004CRXP | 06/17/04 | 6 | SWQRX | SANDISK CORP | 1,519.00 |
| 80004CRXP | 06/17/04 | 4 | SWQRX | SANDISK CORP | 1,006.00 |
| 80004CRRZ | 05/25/04 | 32 | SWQRZ | SANDISK CORP | 30,545.00 |
| 80004CSDP | 06/23/04 | 2 | SWQSD | SANDISK CORP | 115.00 |
| 80004CSDP | 06/23/04 | 13 | SWQSD | SANDISK CORP | 667.50 |
| 80004CSDP | 06/23/04 | 5 | SWQSD | SANDISK CORP | 257.50 |
| 80004CSDP | 07/15/04 | 20 | SWQSD | SANDISK CORP | 140.00 |
| 80004CSEP | 06/22/04 | 1 | SWQSE | SANDISK CORP | 455.00 |
| 80004CSEP | 06/22/04 | 1 | SWQSE | SANDISK CORP | 420.00 |
| 80004CSEP | 06/22/04 | 1 | SWQSE | SANDISK CORP | 380.00 |
| 80004CSEP | 06/23/04 | 1 | SWQSE | SANDISK CORP | 355.00 |
| 80004CSEP | 06/24/04 | 1 | SWQSE | SANDISK CORP | 315.00 |
| 80004CSEP | 06/24/04 | 10 | SWQSE | SANDISK CORP | 3,011.50 |
| 80004CSEP | 06/28/04 | 10 | SWQSE | SANDISK CORP | 3,725.00 |
| 80004CSEP | 07/09/04 | 1 | SWQSE | SANDISK CORP | 465.00 |
| 80004CSEP | 07/12/04 | 1 | SWQSE | SANDISK CORP | 455.00 |
| 80004CSXP | 07/09/04 | 1 | SWQSX | SANDISK CORP | 250.00 |
| 80004CSXP | 07/13/04 | 1 | SWQSX | SANDISK CORP | 215.00 |
| 80004CSXP | 07/15/04 | 50 | SWQSX | SANDISK CORP | 585.00 |
| 80004CSXP | 07/15/04 | 8 | SWQSX | SANDISK CORP | 92.00 |
| 80004CTEP | 07/20/04 | 1 | SWQTE | SANDISK CORP | 145.00 |
| 80004CTEP | 07/27/04 | 15 | SWQTE | SANDISK CORP | 3,557.50 |
| 80004CTEP | 07/27/04 | 1 | SWQTE | SANDISK CORP | 201.50 |
| 80004CTEP | 07/28/04 | 1 | SWQTE | SANDISK CORP | 230.00 |
| 80004CTEP | 07/28/04 | 1 | SWQTE | SANDISK CORP | 190.00 |
| 80004CTEP | 08/02/04 | 5 | SWQTE | SANDISK CORP | 967.50 |
| 80004CTEP | 08/02/04 | 1 | SWQTE | SANDISK CORP | 171.50 |
| 80004CTEP | 08/04/04 | 1 | SWQTE | SANDISK CORP | 205.00 |
| 80004CTEP | 08/04/04 | 1 | SWQTE | SANDISK CORP | 170.00 |
| 80004CTEP | 08/11/04 | 10 | SWQTE | SANDISK CORP | 3,525.00 |
| 80004CTEP | 08/11/04 | 3 | SWQTE | SANDISK CORP | 994.50 |
| 80004CTEP | 08/13/04 | 3 | SWQTE | SANDISK CORP | 1,065.00 |
| 80004CTEP | 08/13/04 | 10 | SWQTE | SANDISK CORP | 3,514.50 |
| 80004CTEP | 08/16/04 | 2 | SWQTE | SANDISK CORP | 585.00 |
| 80004CTEP | 08/16/04 | 1 | SWQTE | SANDISK CORP | 260.00 |
| 80004CTEP | 08/17/04 | 1 | SWQTE | SANDISK CORP | 265.00 |
| 80004CTEP | 08/17/04 | 30 | SWQTE | SANDISK CORP | 7,541.50 |
| 80004CTXP | 07/29/04 | 5 | SWQTX | SANDISK CORP | 267.50 |
| 80004CTXP | 07/29/04 | 5 | SWQTX | SANDISK CORP | 257.50 |
| 80004CTXP | 07/29/04 | 1 | SWQTX | SANDISK CORP | 51.50 |
| 80004CTXP | 07/29/04 | 10 | SWQTX | SANDISK CORP | 515.00 |
| 80004CTXP | 07/30/04 | 49 | SWQTX | SANDISK CORP | 2,043.50 |

Case 3:14-cr-00059-SLG   Document 24-3   Filed 03/10/15   Page 16 of 33

GOD-004-00153

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

11236-16/33-66072 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CTXP | 08/06/04 | 50 | SWQTX | SANDISK CORP | 4,835.00 |
| 80004CTXP | 08/09/04 | 50 | SWQTX | SANDISK CORP | 4,085.00 |
| 80004CTXP | 08/10/04 | 50 | SWQTX | SANDISK CORP | 3,585.00 |
| 80004CTXP | 08/18/04 | 26 | SWQTX | SANDISK CORP | 1,609.00 |
| 80004CTXP | 08/18/04 | 4 | SWQTX | SANDISK CORP | 246.00 |
| 80004CTXP | 08/18/04 | 50 | SWQTX | SANDISK CORP | 1,575.00 |
| 80004CTXP | 08/18/04 | 50 | SWQTX | SANDISK CORP | 1,075.00 |
| 80004CTXP | 08/18/04 | 43 | SWQTX | SANDISK CORP | 924.50 |
| 80004CTXP | 08/18/04 | 7 | SWQTX | SANDISK CORP | 150.50 |
| 80004CUEP | 08/24/04 | 10 | SWQUE | SANDISK CORP | 2,525.00 |
| 80004CUEP | 08/24/04 | 9 | SWQUE | SANDISK CORP | 2,083.50 |
| 80004CUEP | 08/24/04 | 1 | SWQUE | SANDISK CORP | 231.50 |
| 80004CUEP | 08/25/04 | 50 | SWQUE | SANDISK CORP | 13,585.00 |
| 80004CUEP | 08/31/04 | 6 | SWQUE | SANDISK CORP | 1,339.00 |
| 80004CUEP | 08/31/04 | 4 | SWQUE | SANDISK CORP | 886.00 |
| 80004CUEP | 09/09/04 | 1 | SWQUE | SANDISK CORP | 195.00 |
| 80004CUEP | 09/09/04 | 1 | SWQUE | SANDISK CORP | 170.00 |
| 80004CUEP | 09/09/04 | 1 | SWQUE | SANDISK CORP | 150.00 |
| 80004CUEP | 09/13/04 | 40 | SWQUE | SANDISK CORP | 1,270.00 |
| 80004CUEP | 09/13/04 | 50 | SWQUE | SANDISK CORP | 1,075.00 |
| 80004CUEP | 09/13/04 | 39 | SWQUE | SANDISK CORP | 838.50 |
| 80004CUEP | 09/13/04 | 11 | SWQUE | SANDISK CORP | 236.50 |
| 80004CUXP | 08/19/04 | 1 | SWQUX | SANDISK CORP | 145.00 |
| 80004CUXP | 08/19/04 | 49 | SWQUX | SANDISK CORP | 6,440.00 |
| 80004CUXP | 08/19/04 | 50 | SWQUX | SANDISK CORP | 6,575.00 |
| 80004CUXP | 08/24/04 | 2 | SWQUX | SANDISK CORP | 155.00 |
| 80004CUXP | 08/24/04 | 6 | SWQUX | SANDISK CORP | 427.00 |
| 80004CUXP | 08/24/04 | 42 | SWQUX | SANDISK CORP | 3,003.00 |
| 80004CUXP | 08/25/04 | 50 | SWQUX | SANDISK CORP | 4,585.00 |
| 80004CUXP | 08/25/04 | 50 | SWQUX | SANDISK CORP | 4,075.00 |
| 80004CUXP | 08/27/04 | 30 | SWQUX | SANDISK CORP | 1,705.00 |
| 80004CUXP | 08/27/04 | 40 | SWQUX | SANDISK CORP | 2,080.00 |
| 80004CUXP | 08/27/04 | 40 | SWQUX | SANDISK CORP | 1,680.00 |
| 80004CUXP | 09/01/04 | 50 | SWQUX | SANDISK CORP | 2,085.00 |
| 80004CUXP | 09/09/04 | 3 | SWQUX | SANDISK CORP | 75.00 |
| 80004CUXP | 09/09/04 | 5 | SWQUX | SANDISK CORP | 107.00 |
| 80004CUXP | 09/09/04 | 10 | SWQUX | SANDISK CORP | 215.00 |
| 80004CUXP | 09/09/04 | 20 | SWQUX | SANDISK CORP | 430.00 |
| 80004CUXP | 09/09/04 | 10 | SWQUX | SANDISK CORP | 215.00 |
| 80004CUXP | 09/09/04 | 2 | SWQUX | SANDISK CORP | 43.00 |
| 80004CUXP | 09/09/04 | 60 | SWQUX | SANDISK CORP | 990.00 |
| 80004CUYP | 09/15/04 | 3 | SWQUY | SANDISK CORP | 535.00 |
| 80004CUYP | 09/15/04 | 6 | SWQUY | SANDISK CORP | 1,020.00 |
| 80004CUYP | 09/15/04 | 20 | SWQUY | SANDISK CORP | 3,428.50 |
| 80004CUYP | 09/15/04 | 20 | SWQUY | SANDISK CORP | 3,430.00 |
| 80004CUYP | 09/15/04 | 1 | SWQUY | SANDISK CORP | 171.50 |
| 80004CVEP | 09/14/04 | 50 | SWQVE | SANDISK CORP | 4,585.00 |
| 80004CVEP | 09/21/04 | 70 | SWQVE | SANDISK CORP | 4,315.00 |
| 80004CVEP | 09/22/04 | 15 | SWQVE | SANDISK CORP | 782.50 |
| 80004CVEP | 09/22/04 | 1 | SWQVE | SANDISK CORP | 51.50 |
| 80004CVEP | 09/23/04 | 1 | SWQVE | SANDISK CORP | 75.00 |
| 80004CVEP | 09/23/04 | 10 | SWQVE | SANDISK CORP | 501.50 |

GOD-004-00154

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
## 2004

**ACCOUNT: 80535300**                                                        **PAGE: 13**

11235-16(33:66073 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CVEP | 09/23/04 | 20 | SWQVE | SANDISK CORP | 1,030.00 |
| 80004CVEP | 09/23/04 | 3 | SWQVE | SANDISK CORP | 154.50 |
| 80004CVFP | 09/27/04 | 10 | SWQVF | SANDISK CORP | 3,325.00 |
| 80004CVFP | 09/27/04 | 9 | SWQVF | SANDISK CORP | 2,983.50 |
| 80004CVFP | 09/27/04 | 1 | SWQVF | SANDISK CORP | 331.50 |
| 80004CVFP | 10/14/04 | 80 | SWQVF | SANDISK CORP | 67,330.00 |
| 80004CVFP | 10/14/04 | 70 | SWQVF | SANDISK CORP | 58,905.00 |
| 80004CVYP | 09/29/04 | 50 | SWQVY | SANDISK CORP | 4,085.00 |
| 80004CVYP | 10/01/04 | 1 | SWQVY | SANDISK CORP | 75.00 |
| 80004CVYP | 10/01/04 | 10 | SWQVY | SANDISK CORP | 501.50 |
| 80004CVYP | 10/01/04 | 10 | SWQVY | SANDISK CORP | 515.00 |
| 80004CVYP | 10/01/04 | 59 | SWQVY | SANDISK CORP | 3,038.50 |
| 80004CVYP | 10/01/04 | 20 | SWQVY | SANDISK CORP | 830.00 |
| 80004CVYP | 10/01/04 | 6 | SWQVY | SANDISK CORP | 249.00 |
| 80004CVYP | 10/01/04 | 16 | SWQVY | SANDISK CORP | 664.00 |
| 80004CVYP | 10/01/04 | 8 | SWQVY | SANDISK CORP | 332.00 |
| 80004CWEP | 11/19/04 | 10 | SWQWE | SANDISK CORP | 2,525.00 |
| 80004CWXP | 11/17/04 | 10 | SWQWX | SANDISK CORP | 125.00 |
| 80004DGTC | 06/28/04 | 6 | SWQGT | SANDISK CORP | 319.00 |
| 80004DGTC | 06/28/04 | 5 | SWQGT | SANDISK CORP | 257.50 |
| 80004DGTC | 06/28/04 | 10 | SWQGT | SANDISK CORP | 515.00 |
| 80004DGTC | 06/28/04 | 32 | SWQGT | SANDISK CORP | 1,648.00 |
| 80004DGTC | 06/28/04 | 6 | SWQGT | SANDISK CORP | 309.00 |
| 80004DGTC | 06/28/04 | 1 | SWQGT | SANDISK CORP | 51.50 |
| 80004DSTP | 07/09/04 | 1 | SWQST | SANDISK CORP | 345.00 |
| 80004DSTP | 07/13/04 | 1 | SWQST | SANDISK CORP | 315.00 |
| 80004DSTP | 07/15/04 | 10 | SWQST | SANDISK CORP | 125.00 |
| 80004DSTP | 07/15/04 | 1 | SWQST | SANDISK CORP | 11.50 |
| 80004DSTP | 07/15/04 | 7 | SWQST | SANDISK CORP | 80.50 |
| 80004EGSC | 07/15/04 | 9 | SWQGS | SANDISK CORP | 3,893.50 |
| 80004EGSC | 07/15/04 | 1 | SWQGS | SANDISK CORP | 431.50 |
| 80004EMXP | 12/23/04 | 10 | SWQMX | SANDISK CORP | 525.00 |
| 80004EMXP | 12/23/04 | 20 | SWQMX | SANDISK CORP | 830.00 |
| 835916107 | 02/23/04 ✳ | 4900 | SONS | SONUS NETWORKS, INC. | ✳ 49,019.00 |
| 835916BBC | 02/04/04 | 50 | UJSBB | SONUS NETWORKS, INC. | 585.00 |
| 835916NBP | 02/13/04 | 1 | UJSNB | SONUS NETWORKS, INC. | 445.00 |
| 835916OUP | 02/27/04 | 1 | UJSOU | SONUS NETWORKS, INC. | 195.00 |
| 835916OUP | 03/01/04 | 1 | UJSOU | SONUS NETWORKS, INC. | 170.00 |
| 835916OUP | 03/02/04 | 1 | UJSOU | SONUS NETWORKS, INC. | 165.00 |
| 835916OUP | 03/04/04 | 7 | UJSOU | SONUS NETWORKS, INC. | 1,210.50 |
| 835916OUP | 03/10/04 | 70 | UJSOU | SONUS NETWORKS, INC. | 15,515.00 |
| 94767LWEP | 10/21/04 | 8 | UWBWE | WEBEX COMMUNICATIONS INC | 825.00 |
| 94767LWEP | 10/21/04 | 2 | UWBWE | WEBEX COMMUNICATIONS INC | 200.00 |
| 94767LWFP | 10/20/04 | 10 | UWBWF | WEBEX COMMUNICATIONS INC | 5,525.00 |
| 94767LXEP | 12/17/04 | 10 | UWBXE | WEBEX COMMUNICATIONS INC | 425.00 |

*Purchases for Option Sales* (handwritten annotation)

| | | | | | |
|---|---|---|---|---|---|
| TOTAL GROSS PURCHASES | | | | | 2,462,463.83 |

GOD-004-00155

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR 2004**

**ACCOUNT: 80535300**
**PAGE: 25**

11236-31/33(66085 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CVYP | 09/22/04 | 50 | SWQVY | SANDISK CORP | 6,414.84 |
| 80004CVYP | 09/28/04 | 30 | SWQVY | SANDISK CORP | 3,844.90 |
| 80004CWEP | 11/17/04 | 10 | SWQWE | SANDISK CORP | 1,774.95 |
| 80004CWXP | 10/18/04 | 10 | SWQWX | SANDISK CORP | 2,574.93 |
| 80004CXEP | 11/19/04 | 10 | SWQXE | SANDISK CORP | 2,774.93 |
| 80004DGTC | 06/24/04 | 40 | SWQGT | SANDISK CORP | 2,729.93 |
| 80004DGTC | 06/24/04 | 20 | SWQGT | SANDISK CORP | 1,169.97 |
| 80004DSTP | 06/24/04 | 20 | SWQST | SANDISK CORP | 3,959.90 |
| 80004EGSC | 07/13/04 | 10 | SWQGS | SANDISK CORP | 774.98 |
| 80004EMXP | 12/20/04 | 27 | SWQMX | SANDISK CORP | 3,324.42 |
| 80004EMXP | 12/20/04 | 3 | SWQMX | SANDISK CORP | 370.49 |
| 80004FAEC | 12/21/04 | 30 | SWQAE | SANDISK CORP | 2,049.95 |
| 80004FMEP | 12/23/04 | 10 | SWQME | SANDISK CORP | 1,374.96 |
| 80004FMEP | 12/23/04 | 10 | SWQME | SANDISK CORP | 884.97 |
| 80004FMEP | 12/23/04 | 2 | SWQME | SANDISK CORP | 196.99 |
| 80004FMEP | 12/23/04 | 8 | SWQME | SANDISK CORP | 787.98 |
| 835916BBC | 01/29/04 | 50 | UJSBB | SONUS NETWORKS, INC. | 1,164.94 |
| 835916NBP | 01/28/04 | 50 | UJSNB | SONUS NETWORKS, INC. | 7,414.64 |
| 835916OUP | 02/23/04 | 50 | UJSOU | SONUS NETWORKS, INC. | 11,164.56 |
| 835916OUP | 02/23/04 | 30 | UJSOU | SONUS NETWORKS, INC. | 6,704.73 |
| 94767LKXC | 11/02/04 | 10 | UWBKX | WEBEX COMMUNICATIONS INC | 574.98 |
| 94767LLEC | 12/15/04 | 10 | UWBLE | WEBEX COMMUNICATIONS INC | 224.99 |
| 94767LWEP | 10/19/04 | 10 | UWBWE | WEBEX COMMUNICATIONS INC | 1,474.96 |
| 94767LWEP | 10/20/04 | 10 | UWBWE | WEBEX COMMUNICATIONS INC | 1,674.96 |
| 94767LWFP | 10/19/04 | 10 | UWBWF | WEBEX COMMUNICATIONS INC | 4,274.89 |
| 94767LXEP | 11/23/04 | 10 | UWBXE | WEBEX COMMUNICATIONS INC | 1,774.95 |

TOTAL OPTION SALES                  1,142,740.09

PURCHASES TO COVER

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 747525103 | 01/08/04 | 460 | QCOM | QUALCOMM, INC | 26,984.40 |
| 747525103 | 01/08/04 | 540 | QCOM | QUALCOMM, INC | 31,665.60 |
| 747525103 | 01/08/04 | 400 | QCOM | QUALCOMM, INC | 23,510.00 |
| 747525103 | 01/08/04 | 600 | QCOM | QUALCOMM, INC | 35,250.00 |
| 80004C101 | 01/22/04 | 1000 | SNDK | SANDISK CORP | 60,360.00 |
| 80004C101 | 02/23/04 | 400 | SNDK | SANDISK CORP | 9,844.60 |
| 80004C101 | 02/23/04 | 500 | SNDK | SANDISK CORP | 12,285.00 |
| 80004C101 | 02/23/04 | 400 | SNDK | SANDISK CORP | 9,828.00 |
| 80004C101 | 02/23/04 | 200 | SNDK | SANDISK CORP | 4,914.00 |
| 80004C101 | 02/23/04 | 100 | SNDK | SANDISK CORP | 2,457.00 |
| 80004C101 | 02/23/04 | 100 | SNDK | SANDISK CORP | 2,454.00 |
| 80004C101 | 02/23/04 | 200 | SNDK | SANDISK CORP | 4,906.00 |
| 80004C101 | 02/23/04 | 100 | SNDK | SANDISK CORP | 2,453.00 |
| 80004C101 | 04/29/04 | 200 | SNDK | SANDISK CORP | 4,920.00 |
| 80004C101 | 04/29/04 | 100 | SNDK | SANDISK CORP | 2,455.00 |
| 80004C101 | 04/29/04 | 600 | SNDK | SANDISK CORP | 14,730.00 |
| 80004C101 | 04/29/04 | 100 | SNDK | SANDISK CORP | 2,455.00 |
| 80004C101 | 04/29/04 | 180 | SNDK | SANDISK CORP | 4,425.40 |
| 80004C101 | 04/29/04 | 500 | SNDK | SANDISK CORP | 12,265.00 |
| 80004C101 | 04/29/04 | 320 | SNDK | SANDISK CORP | 7,849.60 |
| 80004C101 | 04/30/04 | 500 | SNDK | SANDISK CORP | 11,860.00 |

*Handwritten annotations: "2000", "117,410.00", "5600", "170,461.60"*

GOD-004-00156

**ACCOUNT: 80535300**

E: 26

11238-32/23:66086 (F)

## SUPPLEMENTAL INFORM

\*\*\* THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIEN
FILING.

C

| | | | | NON-REPORTABLE ACT | | |
|---|---|---|---|---|---|---|
| **CUSIP** | **DATE** | **QUANTITY** | **SYMBOL** | **DESCRIPTI** | | |
| 80004C101 | 04/30/04 | 500 | SNDK | SANDISK ( | 11,850.00 + | G YOUR TAX |
| 80004C101 | 05/03/04 | 500 | SNDK | SANDISK ( | 11,855.00 + | |
| 80004C101 | 05/03/04 | 200 | SNDK | SANDISK ( | 4,738.00 + | |
| 80004C101 | 05/03/04 | 100 | SNDK | SANDISK ( | 2,369.00 + | **AMOUNT** |
| 80004C101 | 05/03/04 | 200 | SNDK 388.00 | SANDISK ( | 4,740.00 + | |
| 80004C101 | 05/04/04 | 1000 | SNDK | SANDISK ( | 24,070.00 + | 11,850.00 |
| 80004C101 | 05/07/04 | 500 | SNDK | SANDISK ( | 12,110.00 + | 11,855.00 |
| 80004C101 | 05/07/04 | 100 | SNDK | SANDISK ( | 2,420.00 + | 4,738.00 |
| 80004C101 | 05/07/04 | 58 | SNDK | SANDISK ( | 1,403.60 + | 2,369.00 |
| 80004C101 | 05/07/04 | 42 | SNDK | SANDISK ( | 1,016.40 + | 4,740.00 |
| 80004C101 | 05/07/04 | 300 | SNDK | SANDISK ( | 7,260.00 + | 24,070.00 |
| 80004C101 | 05/10/04 | 1000 | SNDK | SANDISK ( | 23,610.00 + | 12,110.00 |
| 80004C101 | 06/07/04 | 1000 | SNDK | SANDISK ( | 23,010.00 + | 2,420.00 |
| 80004C101 | 06/07/04 | 1000 | SNDK | SANDISK ( | 22,950.00 + | 1,403.60 |
| 80004C101 | 06/08/04 | 1000 | SNDK | SANDISK ( | 22,760.00 + | 1,016.40 |
| 80004C101 | 06/08/04 | 1000 | SNDK | SANDISK ( | 22,810.00 + | 7,260.00 |
| 80004C101 | 06/10/04 | 1000 | SNDK | SANDISK ( | 21,760.00 + | 23,610.00 |
| 80004C101 | 06/21/04 | 808 | SNDK | SANDISK ( | 16,509.36 + | 23,010.00 |
| 80004C101 | 06/21/04 | 92 | SNDK | SANDISK ( | 1,878.64 + | 22,950.00 |
| 80004C101 | 06/21/04 | 100 | SNDK | SANDISK ( | 2,045.00 + | 22,760.00 |
| 80004C101 | 06/21/04 | 900 | SNDK | SANDISK ( | 18,315.00 + | 22,810.00 |
| 80004C101 | 06/21/04 | 988 | SNDK | SANDISK ( | 20,017.00 + | 21,760.00 |
| 80004C101 | 06/21/04 | 12 | SNDK | SANDISK | 243.00 + | 16,509.36 |
| 80004C101 | 06/21/04 | 100 | SNDK | SANDISK | 2,015.00 + | 1,878.64 |
| 80004C101 | 06/21/04 | 200 | SNDK | SANDISK | 4,010.00 + | 2,045.00 |
| 80004C101 | 06/21/04 | 200 | SNDK | SANDISK | 4,010.00 + | 18,315.00 |
| 80004C101 | 06/21/04 | 400 | SNDK | SANDISK | 8,020.00 + | 20,017.00 |
| 80004C101 | 06/21/04 | 1600 | SNDK | SANDISK | 32,080.00 + | 243.00 |
| 80004C101 | 06/21/04 | 1500 | SNDK | SANDISK | 11,715.00 + | 2,015.00 |
| 80004C101 | 06/22/04 | 1000 | SNDK | SANDISK | 4,686.00 + | 4,010.00 |
| 80004C101 | 06/22/04 | 1000 | SNDK | SANDISK | 23,160.00 + | 4,010.00 |
| 80004C101 | 06/22/04 | 1700 | SNDK | SANDISK | 22,410.00 + | 8,020.00 |
| 80004C101 | 06/22/04 | 1000 | SNDK | SANDISK | 11,310.00 + | 32,080.00 |
| 80004C101 | 06/22/04 | 100 | SNDK | SANDISK | 3,480.40 + | 30,075.00 |
| 80004C101 | 06/22/04 | 200 | SNDK | SANDISK | 7,819.60 + | 20,540.00 |
| 80004C101 | 06/22/04 | 200 | SNDK | SANDISK | 4,540.00 + | 21,310.00 |
| 80004C101 | 06/22/04 | 100 | SNDK | SANDISK | 4,530.00 + | 36,305.00 |
| 80004C101 | 06/22/04 | 700 | SNDK | SANDISK, | | 21,350.00 |
| 80004C101 | 07/19/04 | 11000 | SNDK | SANDISK | | 2,135.00 |
| 80004C101 | 08/05/04 | 100 | SNDK | SANDISK | | 4,270.00 |
| 80004C101 | 08/05/04 | 100 | SNDK | SANDISK | | 4,270.00 |
| 80004C101 | 08/05/04 | 800 | SNDK | SANDISK | | 2,135.00 |
| 80004C101 | 08/05/04 | 300 | SNDK | SANDISK | | 14,945.00 |
| 80004C101 | 08/05/04 | 500 | SNDK | SANDISK | | 275,038.00 |
| 80004C101 | 08/05/04 | 200 | SNDK | SANDISK | | 2,368.00 |
| 80004C101 | 08/06/04 | 1000 | SNDK | SANDISK | | 2,358.00 |
| 80004C101 | 08/06/04 | 1000 | SNDK | SANDISK | | 18,864.00 |
| 80004C101 | 08/06/04 | 500 | SNDK | SANDISK | | 7,039.00 |
| 80004C101 | 08/06/04 | 154 | SNDK | SANDISH | | 11,715.00 |
| 80004C101 | 08/06/04 | 346 | SNDK | SANDISH | | 4,686.00 |
| 80004C101 | 08/06/04 | 200 | SNDK | SANDISH | | 23,160.00 |
| 80004C101 | 08/06/04 | 200 | SNDK | SANDISH | | 22,410.00 |
| | | | | | | 11,310.00 |
| | | | | | | 3,480.40 |
| | | | | | | 7,819.60 |
| | | | | | | 4,540.00 |
| | | | | | | 4,530.00 |

886,529.00 \*

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

**ACCOUNT: 80535300**

**PAGE: 27**

11236-33/33-65087 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPT | AMOUNT |
|-------|------|----------|--------|----------|--------|
| 80004C101 | 08/06/04 | 500 | SNDK | SANDISK | 11,325.00 |
| 80004C101 | 08/06/04 | 100 | SNDK | SANDISK | 2,265.00 |
| 80004C101 | 08/06/04 | 290 | SNDK | SANDISK | 6,593.00 |
| 80004C101 | 08/06/04 | 500 | SNDK | SANDISK | 11,350.00 |
| 80004C101 | 08/06/04 | 210 | SNDK | SANDISK | 4,767.00 |
| 80004C101 | 08/06/04 | 452 | SNDK | SANDISK | 10,152.88 |
| 80004C101 | 08/06/04 | 100 | SNDK | SANDISK | 2,244.00 |
| 80004C101 | 08/06/04 | 448 | SNDK | SANDISK | 10,053.12 |
| 80004C101 | 08/09/04 | 900 | SNDK | SANDISK | 20,440.00 |
| 80004C101 | 08/09/04 | 100 | SNDK | SANDISK | 2,270.00 |
| 80004C101 | 08/11/04 | 2000 | SNDK | SANDISK | 43,260.00 |
| 80004C101 | 08/12/04 | 96 | SNDK | SANDISK | 2,045.20 |
| 80004C101 | 08/12/04 | 100 | SNDK | SANDISK | 2,120.00 |
| 80004C101 | 08/12/04 | 700 | SNDK | SANDISK | 14,840.00 |
| 80004C101 | 08/12/04 | 104 | SNDK | SANDISK | 2,204.80 |
| 80004C101 | 08/13/04 | 1000 | SNDK | SANDISK | 21,540.00 |
| 80004C101 | 08/24/04 | 200 | SNDK | SANDISK | 4,690.00 |
| 80004C101 | 08/24/04 | 400 | SNDK | SANDISK | 9,360.00 |
| 80004C101 | 08/24/04 | 400 | SNDK | SANDISK | 9,360.00 |
| 80004C101 | 08/24/04 | 110 | SNDK | SANDISK | 2,570.80 |
| 80004C101 | 08/24/04 | 690 | SNDK | SANDISK | 16,063.20 |
| 80004C101 | 08/24/04 | 110 | SNDK | SANDISK | 2,560.80 |
| 80004C101 | 08/24/04 | 90 | SNDK | SANDISK | 2,095.20 |
| 80004C101 | 08/24/04 | 200 | SNDK | SANDISK | 4,614.00 |
| 80004C101 | 08/24/04 | 800 | SNDK | SANDISK | 18,416.00 |
| 80004C101 | 08/26/04 | 241 | SNDK | SANDISK | 5,553.00 |
| 80004C101 | 08/26/04 | 100 | SNDK | SANDISK | 2,300.00 |
| 80004C101 | 08/26/04 | 200 | SNDK | SANDISK | 4,600.00 |
| 80004C101 | 08/26/04 | 459 | SNDK | SANDISK | 10,557.00 |
| 80004C101 | 08/26/04 | 200 | SNDK | SANDISK | 4,616.00 |
| 80004C101 | 08/26/04 | 600 | SNDK | SANDISK | 13,817.94 |
| 80004C101 | 08/26/04 | 200 | SNDK | SANDISK | 4,605.98 |
| 80004C101 | 08/30/04 | 1000 | SNDK | SANDISK | 24,060.00 |
| 80004C101 | 09/03/04 | 800 | SNDK | SANDISK | 18,410.00 |
| 80004C101 | 09/03/04 | 100 | SNDK | SANDISK | 2,300.00 |
| 80004C101 | 09/03/04 | 95 | SNDK | SANDISK | 2,185.00 |
| 80004C101 | 09/03/04 | 5 | SNDK | SANDISK | 115.00 |
| 80004C101 | 09/09/04 | 1000 | SNDK | SANDISK | 23,010.00 |
| 80004C101 | 09/09/04 | 139 | SNDK | SANDISK CORP | 3,255.85 |
| 80004C101 | 09/09/04 | 61 | SNDK | SANDISK CORP | 1,424.35 |
| 80004C101 | 09/09/04 | 100 | SNDK | SANDISK CORP | 2,335.00 |
| 80004C101 | 09/09/04 | 500 | SNDK | SANDISK CORP | 11,675.00 |
| 80004C101 | 09/09/04 | 100 | SNDK | SANDISK CORP | 2,335.00 |
| 80004C101 | 09/09/04 | 100 | SNDK | SANDISK CORP | 2,335.00 |
| 80004C101 | 10/18/04 | 1000 | SNDK | SANDISK CORP | 22,519.00 |
| 80004C101 | 12/20/04 | 1000 | SNDK | SANDISK CORP | 25,019.00 |
| 94767L109 | 11/01/04 | 900 | WEBX | WEBEX COMMUNICATIONS INC | 19,350.00 |
| 94767L109 | 11/01/04 | 100 | WEBX | WEBEX COMMUNICATIONS INC | 2,150.00 |
| 94767L109 | 11/22/04 | 1000 | WEBX | WEBEX COMMUNICATIONS INC | 25,019.00 |

TOTAL PURCHASES TO COVER                                                    1,645,146.52

*** END OF SUPPLEMENTAL INFORMATION ***

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

## FOR THE YEAR
## 2004

**ACCOUNT: 80535300**                                    **PAGE: 14**

11236-20/33:66074 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***

THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| **OPTION SALES** | | | | | |
| 458140AGC | 01/14/04 | 50 | INQAG | INTEL CORPORATION | 1,164.94 |
| 458140MZP | 01/14/04 | 6 | INQMZ | INTEL CORPORATION | 154.99 |
| 458140MZP | 01/14/04 | 24 | INQMZ | INTEL CORPORATION | 689.96 |
| 458140MZP | 01/14/04 | 10 | INQMZ | INTEL CORPORATION | 334.98 |
| 458140MZP | 01/14/04 | 10 | INQMZ | INTEL CORPORATION | 334.98 |
| 458140MZP | 01/14/04 | 10 | INQMZ | INTEL CORPORATION | 334.98 |
| 747525ALC | 01/08/04 | 10 | AAOAL | QUALCOMM, INC | 724.96 |
| 747525ALC | 01/08/04 | 10 | AAOAL | QUALCOMM, INC | 884.95 |
| 747525ALC | 01/08/04 | 10 | AAOAL | QUALCOMM, INC | 984.95 |
| 747525ALC | 01/12/04 | 10 | AAOAL | QUALCOMM, INC | 574.97 |
| 747525BLC | 01/21/04 | 10 | AAOBL | QUALCOMM, INC | 1,374.93 |
| 747525BLC | 01/21/04 | 10 | AAOBL | QUALCOMM, INC | 1,384.93 |
| 747525BLC | 01/21/04 | 10 | AAOBL | QUALCOMM, INC | 1,484.92 |
| 747525BLC | 01/21/04 | 10 | AAOBL | QUALCOMM, INC | 1,484.92 |
| 747525BMC | 01/15/04 | 10 | AAOBM | QUALCOMM, INC | 974.95 |
| 747525BMC | 01/16/04 | 10 | AAOBM | QUALCOMM, INC | 674.96 |
| 747525BMC | 01/20/04 | 10 | AAOBM | QUALCOMM, INC | 699.96 |
| 747525MJP | 01/05/04 | 50 | AAOMJ | QUALCOMM, INC | 914.95 |
| 747525MKP | 01/05/04 | 11 | AAOMK | QUALCOMM, INC | 1,623.42 |
| 747525MKP | 01/07/04 | 20 | AAOMK | QUALCOMM, INC | 1,659.92 |
| 747525MKP | 01/09/04 | 20 | AAOMK | QUALCOMM, INC | 459.97 |
| 747525MKP | 01/09/04 | 2 | AAOMK | QUALCOMM, INC | 14.99 |
| 747525MKP | 01/09/04 | 28 | AAOMK | QUALCOMM, INC | 529.97 |
| 747525MLP | 01/08/04 | 10 | AAOML | QUALCOMM, INC | 1,574.92 |
| 747525MLP | 01/12/04 | 10 | AAOML | QUALCOMM, INC | 974.95 |
| 747525MLP | 01/13/04 | 10 | AAOML | QUALCOMM, INC | 824.96 |
| 747525MLP | 01/15/04 | 10 | AAOML | QUALCOMM, INC | 374.98 |
| 747525UHP | 09/09/04 | 10 | AAOUH | QUALCOMM, INC | 1,174.97 |
| 80004CBEC | 02/20/04 | 8 | SWQBE | SANDISK CORP | 337.98 |
| 80004CBEC | 02/20/04 | 42 | SWQBE | SANDISK CORP | 1,826.91 |
| 80004CBJC | 02/17/04 | 10 | SWQBJ | SANDISK CORP | 1,674.92 |
| 80004CBKC | 02/04/04 | 25 | SWQBK | SANDISK CORP | 2,202.39 |
| 80004CBKC | 02/04/04 | 25 | SWQBK | SANDISK CORP | 2,212.39 |
| 80004CBKC | 02/09/04 | 10 | SWQBK | SANDISK CORP | 774.96 |
| 80004CBKC | 02/10/04 | 2 | SWQBK | SANDISK CORP | 84.99 |
| 80004CBKC | 02/10/04 | 6 | SWQBK | SANDISK CORP | 262.98 |
| 80004CBKC | 02/10/04 | 2 | SWQBK | SANDISK CORP | 86.99 |
| 80004CBKC | 02/11/04 | 10 | SWQBK | SANDISK CORP | 524.97 |
| 80004CBKC | 02/17/04 | 10 | SWQBK | SANDISK CORP | 274.98 |
| 80004CBKC | 02/17/04 | 10 | SWQBK | SANDISK CORP | 284.98 |
| 80004CBLC | 01/30/04 | 20 | SWQBL | SANDISK CORP | 2,059.90 |
| 80004CBLC | 02/02/04 | 26 | SWQBL | SANDISK CORP | 2,160.89 |
| 80004CBLC | 02/02/04 | 4 | SWQBL | SANDISK CORP | 333.98 |
| 80004CBLC | 02/02/04 | 10 | SWQBL | SANDISK CORP | 684.96 |
| 80004CBLC | 02/02/04 | 10 | SWQBL | SANDISK CORP | 684.96 |
| 80004CBLC | 02/02/04 | 10 | SWQBL | SANDISK CORP | 684.96 |
| 80004CBLC | 02/03/04 | 6 | SWQBL | SANDISK CORP | 214.98 |
| 80004CBLC | 02/03/04 | 6 | SWQBL | SANDISK CORP | 236.98 |
| 80004CBLC | 02/03/04 | 8 | SWQBL | SANDISK CORP | 307.98 |
| 80004CBLC | 02/06/04 | 3 | SWQBL | SANDISK CORP | 94.99 |

Handwritten annotations: *371* (near 747525BMC row), *21,377.40* (in DESCRIPTION/AMOUNT area near QUALCOMM rows)

GOD-004-00159

11296-21/33:66075 07)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX
FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CBMC | 01/22/04 | 10 | SWQBM | SANDISK CORP | 1,374.93 |
| 80004CBMC | 01/22/04 | 20 | SWQBM | SANDISK CORP | 2,769.86 |
| 80004CBMC | 01/26/04 | 20 | SWQBM | SANDISK CORP | 1,759.91 |
| 80004CCFC | 02/20/04 | 20 | SWQCF | SANDISK CORP | 859.95 |
| 80004CCFC | 03/01/04 | 50 | SWQCF | SANDISK CORP | 1,914.92 |
| 80004CCFC | 03/01/04 | 30 | SWQCF | SANDISK CORP | 1,454.94 |
| 80004CCFC | 03/01/04 | 30 | SWQCF | SANDISK CORP | 1,754.92 |
| 80004CCFC | 03/02/04 | 1 | SWQCF | SANDISK CORP | 44.99 |
| 80004CCFC | 03/02/04 | 29 | SWQCF | SANDISK CORP | 1,699.93 |
| 80004CCFC | 03/03/04 | 8 | SWQCF | SANDISK CORP | 377.98 |
| 80004CCFC | 03/03/04 | 2 | SWQCF | SANDISK CORP | 96.99 |
| 80004CCLC | 02/13/04 | 8 | SWQCL | SANDISK CORP | 817.96 |
| 80004CCLC | 02/13/04 | 2 | SWQCL | SANDISK CORP | 206.99 |
| 80004CCLC | 02/17/04 | 20 | SWQCL | SANDISK CORP | 1,959.90 |
| 80004CCLC | 02/17/04 | 10 | SWQCL | SANDISK CORP | 1,184.94 |
| 80004CCYC | 02/23/04 | 50 | SWQCY | SANDISK CORP | 2,914.88 |
| 80004CCYC | 02/25/04 | 25 | SWQCY | SANDISK CORP | 1,452.44 |
| 80004CCYC | 02/25/04 | 10 | SWQCY | SANDISK CORP | 584.97 |
| 80004CCYC | 02/25/04 | 15 | SWQCY | SANDISK CORP | 877.46 |
| 80004CCYC | 03/10/04 | 20 | SWQCY | SANDISK CORP | 1,959.92 |
| 80004CCYC | 03/10/04 | 43 | SWQCY | SANDISK CORP | 3,375.36 |
| 80004CCYC | 03/10/04 | 7 | SWQCY | SANDISK CORP | 549.47 |
| 80004CCYC | 03/10/04 | 20 | SWQCY | SANDISK CORP | 969.96 |
| 80004CCYC | 03/12/04 | 30 | SWQCY | SANDISK CORP | 1,444.94 |
| 80004CDFC | 03/10/04 | 50 | SWQDF | SANDISK CORP | 3,914.84 |
| 80004CDFC | 03/11/04 | 25 | SWQDF | SANDISK CORP | 1,577.43 |
| 80004CDFC | 03/11/04 | 5 | SWQDF | SANDISK CORP | 317.48 |
| 80004CDFC | 03/11/04 | 18 | SWQDF | SANDISK CORP | 1,232.95 |
| 80004CDFC | 03/11/04 | 2 | SWQDF | SANDISK CORP | 136.99 |
| 80004CDFC | 03/18/04 | 14 | SWQDF | SANDISK CORP | 948.96 |
| 80004CDFC | 03/18/04 | 6 | SWQDF | SANDISK CORP | 410.98 |
| 80004CDFC | 03/18/04 | 20 | SWQDF | SANDISK CORP | 1,269.94 |
| 80004CDFC | 03/19/04 | 30 | SWQDF | SANDISK CORP | 1,744.92 |
| 80004CDFC | 03/19/04 | 30 | SWQDF | SANDISK CORP | 2,054.91 |
| 80004CDFC | 03/23/04 | 24 | SWQDF | SANDISK CORP | 913.96 |
| 80004CDFC | 03/23/04 | 6 | SWQDF | SANDISK CORP | 230.99 |
| 80004CDFC | 03/25/04 | 25 | SWQDF | SANDISK CORP | 1,202.45 |
| 80004CDFC | 03/25/04 | 5 | SWQDF | SANDISK CORP | 242.49 |
| 80004CDFC | 04/15/04 | 34 | SWQDF | SANDISK CORP | 278.99 |
| 80004CDFC | 04/15/04 | 16 | SWQDF | SANDISK CORP | 135.99 |
| 80004CDFC | 04/15/04 | 39 | SWQDF | SANDISK CORP | 526.48 |
| 80004CDFC | 04/15/04 | 11 | SWQDF | SANDISK CORP | 148.49 |
| 80004CDFC | 04/15/04 | 50 | SWQDF | SANDISK CORP | 924.97 |
| 80004CDGC | 04/08/04 | 16 | SWQDG | SANDISK CORP | 765.98 |
| 80004CDGC | 04/08/04 | 4 | SWQDG | SANDISK CORP | 193.99 |
| 80004CDGC | 04/08/04 | 30 | SWQDG | SANDISK CORP | 1,754.95 |
| 80004CDGC | 04/08/04 | 12 | SWQDG | SANDISK CORP | 581.98 |
| 80004CDGC | 04/14/04 | 40 | SWQDG | SANDISK CORP | 1,929.95 |
| 80004CDZC | 03/08/04 | 50 | SWQDZ | SANDISK CORP | 3,414.86 |
| 80004CDZC | 03/09/04 | 50 | SWQDZ | SANDISK CORP | 2,914.88 |
| 80004CDZC | 04/05/04 | 20 | SWQDZ | SANDISK CORP | 1,359.96 |
| 80004CDZC | 04/05/04 | 20 | SWQDZ | SANDISK CORP | 1,569.96 |

GOD-004-00160

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
# 2004

**ACCOUNT: 80535300**                                    **PAGE: 16**

11236-22/33:66076 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***

THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CDZC | 04/05/04 | 20 | SWQDZ | SANDISK CORP | 1,769.95 |
| 80004CDZC | 04/05/04 | 10 | SWQDZ | SANDISK CORP | 984.97 |
| 80004CDZC | 04/05/04 | 10 | SWQDZ | SANDISK CORP | 984.97 |
| 80004CDZC | 04/06/04 | 30 | SWQDZ | SANDISK CORP | 2,944.92 |
| 80004CDZC | 04/07/04 | 14 | SWQDZ | SANDISK CORP | 1,508.96 |
| 80004CDZC | 04/07/04 | 6 | SWQDZ | SANDISK CORP | 650.98 |
| 80004CDZC | 04/07/04 | 20 | SWQDZ | SANDISK CORP | 2,369.94 |
| 80004CDZC | 04/13/04 | 20 | SWQDZ | SANDISK CORP | 2,359.94 |
| 80004CDZC | 04/13/04 | 20 | SWQDZ | SANDISK CORP | 1,969.95 |
| 80004CDZC | 04/13/04 | 20 | SWQDZ | SANDISK CORP | 2,169.94 |
| 80004CEEC | 05/04/04 | 39 | SWQEE | SANDISK CORP | 2,271.44 |
| 80004CEEC | 05/04/04 | 11 | SWQEE | SANDISK CORP | 643.48 |
| 80004CEEC | 05/04/04 | 39 | SWQEE | SANDISK CORP | 2,671.43 |
| 80004CEEC | 05/04/04 | 11 | SWQEE | SANDISK CORP | 753.48 |
| 80004CEEC | 05/04/04 | 24 | SWQEE | SANDISK CORP | 1,843.96 |
| 80004CEEC | 05/04/04 | 6 | SWQEE | SANDISK CORP | 410.99 |
| 80004CEEC | 05/04/04 | 39 | SWQEE | SANDISK CORP | 3,061.42 |
| 80004CEEC | 05/04/04 | 11 | SWQEE | SANDISK CORP | 863.47 |
| 80004CEEC | 05/05/04 | 38 | SWQEE | SANDISK CORP | 2,972.92 |
| 80004CEEC | 05/05/04 | 12 | SWQEE | SANDISK CORP | 941.97 |
| 80004CEEC | 05/06/04 | 12 | SWQEE | SANDISK CORP | 571.98 |
| 80004CEEC | 05/06/04 | 10 | SWQEE | SANDISK CORP | 484.98 |
| 80004CEEC | 05/06/04 | 22 | SWQEE | SANDISK CORP | 1,066.97 |
| 80004CEEC | 05/06/04 | 6 | SWQEE | SANDISK CORP | 290.99 |
| 80004CEEC | 05/07/04 | 50 | SWQEE | SANDISK CORP | 2,414.94 |
| 80004CEEC | 05/07/04 | 50 | SWQEE | SANDISK CORP | 2,924.92 |
| 80004CEEC | 05/10/04 | 1 | SWQEE | SANDISK CORP | 14.99 |
| 80004CEEC | 05/10/04 | 12 | SWQEE | SANDISK CORP | 345.49 |
| 80004CEEC | 05/10/04 | 7 | SWQEE | SANDISK CORP | 199.49 |
| 80004CEEC | 05/10/04 | 10 | SWQEE | SANDISK CORP | 384.99 |
| 80004CEEC | 05/10/04 | 10 | SWQEE | SANDISK CORP | 384.99 |
| 80004CEEC | 05/11/04 | 10 | SWQEE | SANDISK CORP | 474.98 |
| 80004CEEC | 05/12/04 | 50 | SWQEE | SANDISK CORP | 1,414.96 |
| 80004CEEC | 05/12/04 | 10 | SWQEE | SANDISK CORP | 384.99 |
| 80004CEEC | 05/13/04 | 10 | SWQEE | SANDISK CORP | 474.98 |
| 80004CEFC | 04/19/04 | 50 | SWQEF | SANDISK CORP | 3,419.91 |
| 80004CEFC | 04/19/04 | 10 | SWQEF | SANDISK CORP | 779.98 |
| 80004CEFC | 04/21/04 | 7 | SWQEF | SANDISK CORP | 394.99 |
| 80004CEFC | 04/21/04 | 43 | SWQEF | SANDISK CORP | 2,519.93 |
| 80004CEFC | 04/21/04 | 4 | SWQEF | SANDISK CORP | 273.99 |
| 80004CEFC | 04/22/04 | 20 | SWQEF | SANDISK CORP | 1,159.97 |
| 80004CEFC | 04/22/04 | 20 | SWQEF | SANDISK CORP | 1,169.97 |
| 80004CEXC | 05/17/04 | 50 | SWQEX | SANDISK CORP | 2,414.94 |
| 80004CEXC | 05/17/04 | 5 | SWQEX | SANDISK CORP | 292.49 |
| 80004CEXC | 05/17/04 | 27 | SWQEX | SANDISK CORP | 1,579.46 |
| 80004CEXC | 05/17/04 | 18 | SWQEX | SANDISK CORP | 1,052.97 |
| 80004CEXC | 05/21/04 | 10 | SWQEX | SANDISK CORP | 474.98 |
| 80004CEXC | 05/21/04 | 10 | SWQEX | SANDISK CORP | 484.98 |
| 80004CEXC | 05/21/04 | 14 | SWQEX | SANDISK CORP | 678.98 |
| 80004CEXC | 05/21/04 | 10 | SWQEX | SANDISK CORP | 484.98 |
| 80004CEXC | 05/21/04 | 6 | SWQEX | SANDISK CORP | 290.99 |
| 80004CEYC | 04/23/04 | 10 | SWQEY | SANDISK CORP | 974.97 |

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

| ACCOUNT: 80535300 | PAGE: 17 |

11236-23/33:66077 (P)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX
FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CEYC | 04/23/04 | 9 | SWQEY | SANDISK CORP | 976.47 |
| 80004CEYC | 04/23/04 | 1 | SWQEY | SANDISK CORP | 108.49 |
| 80004CEYC | 04/26/04 | 50 | SWQEY | SANDISK CORP | 4,164.90 |
| 80004CEYC | 04/26/04 | 30 | SWQEY | SANDISK CORP | 2,354.94 |
| 80004CEYC | 04/27/04 | 1 | SWQEY | SANDISK CORP | 54.99 |
| 80004CEYC | 04/28/04 | 40 | SWQEY | SANDISK CORP | 1,929.95 |
| 80004CEYC | 04/28/04 | 5 | SWQEY | SANDISK CORP | 242.49 |
| 80004CEYC | 04/28/04 | 5 | SWQEY | SANDISK CORP | 242.49 |
| 80004CEYC | 04/28/04 | 20 | SWQEY | SANDISK CORP | 1,169.97 |
| 80004CEYC | 04/28/04 | 26 | SWQEY | SANDISK CORP | 1,520.96 |
| 80004CEYC | 04/28/04 | 4 | SWQEY | SANDISK CORP | 233.99 |
| 80004CEZC | 04/15/04 | 8 | SWQEZ | SANDISK CORP | 537.98 |
| 80004CEZC | 04/15/04 | 12 | SWQEZ | SANDISK CORP | 821.98 |
| 80004CEZC | 04/15/04 | 10 | SWQEZ | SANDISK CORP | 784.98 |
| 80004CEZC | 04/15/04 | 40 | SWQEZ | SANDISK CORP | 3,139.92 |
| 80004CEZC | 04/15/04 | 30 | SWQEZ | SANDISK CORP | 2,054.95 |
| 80004CFDC | 06/16/04 | 50 | SWQFD | SANDISK CORP | 3,914.90 |
| 80004CFDC | 06/16/04 | 50 | SWQFD | SANDISK CORP | 2,924.92 |
| 80004CFDC | 06/16/04 | 50 | SWQFD | SANDISK CORP | 3,924.90 |
| 80004CFDC | 06/17/04 | 6 | SWQFD | SANDISK CORP | 190.99 |
| 80004CFDC | 06/17/04 | 4 | SWQFD | SANDISK CORP | 133.99 |
| 80004CFEC | 05/21/04 | 50 | SWQFE | SANDISK CORP | 3,914.90 |
| 80004CFEC | 05/21/04 | 39 | SWQFE | SANDISK CORP | 2,476.44 |
| 80004CFEC | 05/21/04 | 11 | SWQFE | SANDISK CORP | 698.48 |
| 80004CFEC | 05/21/04 | 10 | SWQFE | SANDISK CORP | 584.98 |
| 80004CFEC | 05/21/04 | 28 | SWQFE | SANDISK CORP | 1,637.96 |
| 80004CFEC | 05/21/04 | 12 | SWQFE | SANDISK CORP | 701.98 |
| 80004CFEC | 05/25/04 | 12 | SWQFE | SANDISK CORP | 571.98 |
| 80004CFEC | 05/26/04 | 50 | SWQFE | SANDISK CORP | 4,414.89 |
| 80004CFEC | 05/27/04 | 10 | SWQFE | SANDISK CORP | 874.97 |
| 80004CFEC | 05/27/04 | 40 | SWQFE | SANDISK CORP | 3,539.91 |
| 80004CFEC | 05/27/04 | 50 | SWQFE | SANDISK CORP | 4,424.89 |
| 80004CFEC | 06/01/04 | 1 | SWQFE | SANDISK CORP | 44.99 |
| 80004CFEC | 06/02/04 | 15 | SWQFE | SANDISK CORP | 867.47 |
| 80004CFEC | 06/02/04 | 25 | SWQFE | SANDISK CORP | 1,462.46 |
| 80004CFEC | 06/02/04 | 9 | SWQFE | SANDISK CORP | 526.48 |
| 80004CFEC | 06/02/04 | 10 | SWQFE | SANDISK CORP | 484.98 |
| 80004CFEC | 06/02/04 | 40 | SWQFE | SANDISK CORP | 1,939.95 |
| 80004CFEC | 06/02/04 | 50 | SWQFE | SANDISK CORP | 2,924.92 |
| 80004CFEC | 06/04/04 | 10 | SWQFE | SANDISK CORP | 274.99 |
| 80004CFEC | 06/04/04 | 10 | SWQFE | SANDISK CORP | 284.99 |
| 80004CFEC | 06/04/04 | 30 | SWQFE | SANDISK CORP | 854.97 |
| 80004CFXC | 06/09/04 | 50 | SWQFX | SANDISK CORP | 2,414.94 |
| 80004CFXC | 06/09/04 | 35 | SWQFX | SANDISK CORP | 1,347.46 |
| 80004CFXC | 06/09/04 | 15 | SWQFX | SANDISK CORP | 577.48 |
| 80004CFXC | 06/09/04 | 14 | SWQFX | SANDISK CORP | 468.98 |
| 80004CFXC | 06/09/04 | 6 | SWQFX | SANDISK CORP | 200.99 |
| 80004CFXC | 06/09/04 | 10 | SWQFX | SANDISK CORP | 384.99 |
| 80004CFXC | 06/09/04 | 10 | SWQFX | SANDISK CORP | 484.98 |
| 80004CFYC | 04/29/04 | 43 | SWQFY | SANDISK CORP | 3,365.41 |
| 80004CFYC | 04/29/04 | 7 | SWQFY | SANDISK CORP | 549.48 |
| 80004CFYC | 04/29/04 | 7 | SWQFY | SANDISK CORP | 549.48 |

GOD-004-00162

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
## 2004

**ACCOUNT: 80535300**

**PAGE: 18**

11236-24/33-66078 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***

THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CFYC | 04/29/04 | 6 | SWQFY | SANDISK CORP | 470.98 |
| 80004CFYC | 04/29/04 | 12 | SWQFY | SANDISK CORP | 941.97 |
| 80004CFYC | 04/29/04 | 6 | SWQFY | SANDISK CORP | 470.98 |
| 80004CFYC | 04/29/04 | 6 | SWQFY | SANDISK CORP | 470.98 |
| 80004CFYC | 04/29/04 | 13 | SWQFY | SANDISK CORP | 1,020.47 |
| 80004CFYC | 04/29/04 | 10 | SWQFY | SANDISK CORP | 784.98 |
| 80004CFYC | 04/29/04 | 32 | SWQFY | SANDISK CORP | 2,511.94 |
| 80004CFYC | 04/29/04 | 8 | SWQFY | SANDISK CORP | 627.98 |
| 80004CFYC | 04/30/04 | 50 | SWQFY | SANDISK CORP | 3,414.91 |
| 80004CGDC | 07/12/04 | 10 | SWQGD | SANDISK CORP | 1,174.97 |
| 80004CGDC | 07/12/04 | 10 | SWQGD | SANDISK CORP | 1,384.96 |
| 80004CGEC | 06/07/04 | 14 | SWQGE | SANDISK CORP | 1,228.97 |
| 80004CGEC | 06/07/04 | 6 | SWQGE | SANDISK CORP | 530.98 |
| 80004CGEC | 06/07/04 | 20 | SWQGE | SANDISK CORP | 1,969.95 |
| 80004CGEC | 06/08/04 | 19 | SWQGE | SANDISK CORP | 1,576.46 |
| 80004CGEC | 06/08/04 | 11 | SWQGE | SANDISK CORP | 918.47 |
| 80004CGEC | 06/08/04 | 10 | SWQGE | SANDISK CORP | 884.97 |
| 80004CGEC | 06/08/04 | 20 | SWQGE | SANDISK CORP | 1,769.95 |
| 80004CGXC | 06/21/04 | 14 | SWQGX | SANDISK CORP | 808.98 |
| 80004CGXC | 06/21/04 | 6 | SWQGX | SANDISK CORP | 350.99 |
| 80004CGXC | 06/21/04 | 10 | SWQGX | SANDISK CORP | 534.98 |
| 80004CGXC | 06/21/04 | 40 | SWQGX | SANDISK CORP | 1,939.95 |
| 80004CGXC | 06/22/04 | 10 | SWQGX | SANDISK CORP | 474.98 |
| 80004CGXC | 06/22/04 | 10 | SWQGX | SANDISK CORP | 584.98 |
| 80004CGXC | 06/22/04 | 10 | SWQGX | SANDISK CORP | 784.98 |
| 80004CGXC | 06/22/04 | 2 | SWQGX | SANDISK CORP | 156.99 |
| 80004CGXC | 06/22/04 | 38 | SWQGX | SANDISK CORP | 2,982.92 |
| 80004CGXC | 06/28/04 | 55 | SWQGX | SANDISK CORP | 4,307.39 |
| 80004CGXC | 07/01/04 | 10 | SWQGX | SANDISK CORP | 774.98 |
| 80004CGXC | 07/01/04 | 10 | SWQGX | SANDISK CORP | 784.98 |
| 80004CGXC | 07/09/04 | 39 | SWQGX | SANDISK CORP | 1,686.45 |
| 80004CGXC | 07/09/04 | 11 | SWQGX | SANDISK CORP | 478.48 |
| 80004CGXC | 07/12/04 | 10 | SWQGX | SANDISK CORP | 374.99 |
| 80004CGXC | 07/13/04 | 10 | SWQGX | SANDISK CORP | 474.98 |
| 80004CHEC | 07/20/04 | 35 | SWQHE | SANDISK CORP | 3,087.42 |
| 80004CHEC | 07/20/04 | 15 | SWQHE | SANDISK CORP | 1,327.46 |
| 80004CHEC | 07/20/04 | 35 | SWQHE | SANDISK CORP | 3,447.41 |
| 80004CHEC | 07/20/04 | 15 | SWQHE | SANDISK CORP | 1,477.46 |
| 80004CHEC | 07/22/04 | 50 | SWQHE | SANDISK CORP | 3,414.91 |
| 80004CHEC | 07/22/04 | 10 | SWQHE | SANDISK CORP | 884.97 |
| 80004CHEC | 07/22/04 | 10 | SWQHE | SANDISK CORP | 884.97 |
| 80004CHEC | 07/22/04 | 10 | SWQHE | SANDISK CORP | 884.97 |
| 80004CHEC | 07/22/04 | 20 | SWQHE | SANDISK CORP | 1,769.95 |
| 80004CHEC | 07/26/04 | 50 | SWQHE | SANDISK CORP | 3,414.91 |
| 80004CHEC | 07/27/04 | 20 | SWQHE | SANDISK CORP | 1,159.97 |
| 80004CHEC | 07/27/04 | 10 | SWQHE | SANDISK CORP | 584.98 |
| 80004CHEC | 07/27/04 | 15 | SWQHE | SANDISK CORP | 877.47 |
| 80004CHEC | 07/27/04 | 5 | SWQHE | SANDISK CORP | 292.49 |
| 80004CHEC | 07/27/04 | 50 | SWQHE | SANDISK CORP | 3,424.91 |
| 80004CHEC | 07/28/04 | 50 | SWQHE | SANDISK CORP | 3,414.91 |
| 80004CHEC | 08/02/04 | 10 | SWQHE | SANDISK CORP | 674.98 |
| 80004CHEC | 08/02/04 | 32 | SWQHE | SANDISK CORP | 2,191.94 |

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

**ACCOUNT: 80535300** | **PAGE: 19**

11236-25/33/66079 (F)

## SUPPLEMENTAL INFORMATION

\*\*\* THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. \*\*\*
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CHEC | 08/02/04 | 8 | SWQHE | SANDISK CORP | 547.98 |
| 80004CHEC | 08/02/04 | 10 | SWQHE | SANDISK CORP | 584.98 |
| 80004CHEC | 08/04/04 | 7 | SWQHE | SANDISK CORP | 329.49 |
| 80004CHEC | 08/04/04 | 10 | SWQHE | SANDISK CORP | 484.98 |
| 80004CHEC | 08/04/04 | 10 | SWQHE | SANDISK CORP | 484.98 |
| 80004CHEC | 08/04/04 | 10 | SWQHE | SANDISK CORP | 484.98 |
| 80004CHEC | 08/04/04 | 13 | SWQHE | SANDISK CORP | 630.48 |
| 80004CHEC | 08/04/04 | 43 | SWQHE | SANDISK CORP | 2,515.43 |
| 80004CHEC | 08/04/04 | 7 | SWQHE | SANDISK CORP | 409.49 |
| 80004CHEC | 08/09/04 | 25 | SWQHE | SANDISK CORP | 702.48 |
| 80004CHXC | 08/06/04 | 50 | SWQHX | SANDISK CORP | 4,914.88 |
| 80004CHXC | 08/06/04 | 50 | SWQHX | SANDISK CORP | 5,424.87 |
| 80004CHXC | 08/09/04 | 50 | SWQHX | SANDISK CORP | 5,414.87 |
| 80004CHXC | 08/11/04 | 26 | SWQHX | SANDISK CORP | 1,380.96 |
| 80004CHXC | 08/11/04 | 4 | SWQHX | SANDISK CORP | 213.99 |
| 80004CHXC | 08/11/04 | 26 | SWQHX | SANDISK CORP | 1,520.96 |
| 80004CHXC | 08/11/04 | 4 | SWQHX | SANDISK CORP | 233.99 |
| 80004CHXC | 08/11/04 | 10 | SWQHX | SANDISK CORP | 484.98 |
| 80004CHXC | 08/11/04 | 50 | SWQHX | SANDISK CORP | 2,424.94 |
| 80004CHXC | 08/11/04 | 8 | SWQHX | SANDISK CORP | 347.99 |
| 80004CHXC | 08/11/04 | 2 | SWQHX | SANDISK CORP | 86.99 |
| 80004CHXC | 08/12/04 | 50 | SWQHX | SANDISK CORP | 1,664.95 |
| 80004CHXC | 08/12/04 | 10 | SWQHX | SANDISK CORP | 334.99 |
| 80004CHXC | 08/13/04 | 10 | SWQHX | SANDISK CORP | 274.99 |
| 80004CHXC | 08/13/04 | 10 | SWQHX | SANDISK CORP | 284.99 |
| 80004CHXC | 08/17/04 | 10 | SWQHX | SANDISK CORP | 374.99 |
| 80004CHXC | 08/19/04 | 25 | SWQHX | SANDISK CORP | 1,452.46 |
| 80004CHXC | 08/19/04 | 10 | SWQHX | SANDISK CORP | 584.98 |
| 80004CHXC | 08/19/04 | 10 | SWQHX | SANDISK CORP | 584.98 |
| 80004CHXC | 08/19/04 | 5 | SWQHX | SANDISK CORP | 292.49 |
| 80004CIEC | 08/18/04 | 10 | SWQIE | SANDISK CORP | 674.98 |
| 80004CIEC | 08/18/04 | 40 | SWQIE | SANDISK CORP | 2,739.93 |
| 80004CIEC | 08/18/04 | 10 | SWQIE | SANDISK CORP | 734.98 |
| 80004CIEC | 08/18/04 | 30 | SWQIE | SANDISK CORP | 2,204.94 |
| 80004CIEC | 08/18/04 | 10 | SWQIE | SANDISK CORP | 734.98 |
| 80004CIEC | 08/18/04 | 39 | SWQIE | SANDISK CORP | 2,671.43 |
| 80004CIEC | 08/18/04 | 11 | SWQIE | SANDISK CORP | 753.48 |
| 80004CIEC | 08/19/04 | 50 | SWQIE | SANDISK CORP | 3,414.91 |
| 80004CIEC | 08/19/04 | 10 | SWQIE | SANDISK CORP | 784.98 |
| 80004CIEC | 08/19/04 | 40 | SWQIE | SANDISK CORP | 3,139.92 |
| 80004CIEC | 08/20/04 | 20 | SWQIE | SANDISK CORP | 1,159.97 |
| 80004CIEC | 08/20/04 | 30 | SWQIE | SANDISK CORP | 1,754.95 |
| 80004CIEC | 08/24/04 | 10 | SWQIE | SANDISK CORP | 374.99 |
| 80004CIEC | 08/24/04 | 10 | SWQIE | SANDISK CORP | 334.99 |
| 80004CIEC | 08/26/04 | 3 | SWQIE | SANDISK CORP | 104.99 |
| 80004CIEC | 08/27/04 | 20 | SWQIE | SANDISK CORP | 759.98 |
| 80004CIEC | 08/27/04 | 2 | SWQIE | SANDISK CORP | 76.99 |
| 80004CIEC | 08/27/04 | 23 | SWQIE | SANDISK CORP | 1,115.47 |
| 80004CIEC | 08/30/04 | 10 | SWQIE | SANDISK CORP | 474.98 |
| 80004CIEC | 08/31/04 | 3 | SWQIE | SANDISK CORP | 74.99 |
| 80004CIEC | 09/01/04 | 12 | SWQIE | SANDISK CORP | 331.99 |
| 80004CIEC | 09/01/04 | 50 | SWQIE | SANDISK CORP | 1,824.95 |

GOD-004-00164



# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

ACCOUNT: 80535300

PAGE: 20

11236-26/23-66080 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 80004CIEC | 09/09/04 | 50 | SWQIE | SANDISK CORP | 664.98 |
| 80004CIEC | 09/09/04 | 20 | SWQIE | SANDISK CORP | 669.98 |
| 80004CIEC | 09/09/04 | 20 | SWQIE | SANDISK CORP | 769.98 |
| 80004CIXC | 08/25/04 | 10 | SWQIX | SANDISK CORP | 1,174.97 |
| 80004CIXC | 08/25/04 | 40 | SWQIX | SANDISK CORP | 4,739.88 |
| 80004CIXC | 08/31/04 | 20 | SWQIX | SANDISK CORP | 2,359.94 |
| 80004CIXC | 09/03/04 | 10 | SWQIX | SANDISK CORP | 1,074.97 |
| 80004CJDC | 10/15/04 | 10 | SWQJD | SANDISK CORP | 574.98 |
| 80004CJEC | 09/09/04 | 43 | SWQJE | SANDISK CORP | 3,795.40 |
| 80004CJEC | 09/09/04 | 7 | SWQJE | SANDISK CORP | 619.48 |
| 80004CJEC | 09/09/04 | 5 | SWQJE | SANDISK CORP | 592.48 |
| 80004CJEC | 09/09/04 | 45 | SWQJE | SANDISK CORP | 5,332.37 |
| 80004CJFC | 09/23/04 | 50 | SWQJF | SANDISK CORP | 3,914.90 |
| 80004CJFC | 09/24/04 | 50 | SWQJF | SANDISK CORP | 4,414.89 |
| 80004CJFC | 09/27/04 | 20 | SWQJF | SANDISK CORP | 1,159.97 |
| 80004CJFC | 09/27/04 | 10 | SWQJF | SANDISK CORP | 584.98 |
| 80004CJFC | 09/27/04 | 20 | SWQJF | SANDISK CORP | 1,169.97 |
| 80004CJFC | 09/29/04 | 5 | SWQJF | SANDISK CORP | 524.98 |
| 80004CJFC | 09/29/04 | 45 | SWQJF | SANDISK CORP | 3,989.90 |
| 80004CJFC | 10/11/04 | 50 | SWQJF | SANDISK CORP | 4,914.88 |
| 80004CJXC | 10/14/04 | 19 | SWQJX | SANDISK CORP | 259.98 |
| 80004CJYC | 09/13/04 | 8 | SWQJY | SANDISK CORP | 577.98 |
| 80004CJYC | 09/13/04 | 2 | SWQJY | SANDISK CORP | 146.99 |
| 80004CJYC | 09/13/04 | 32 | SWQJY | SANDISK CORP | 2,511.94 |
| 80004CJYC | 09/13/04 | 8 | SWQJY | SANDISK CORP | 627.98 |
| 80004CJYC | 09/13/04 | 39 | SWQJY | SANDISK CORP | 3,451.41 |
| 80004CJYC | 09/13/04 | 11 | SWQJY | SANDISK CORP | 973.47 |
| 80004CJYC | 09/13/04 | 50 | SWQJY | SANDISK CORP | 4,924.88 |
| 80004CJYC | 09/13/04 | 50 | SWQJY | SANDISK CORP | 4,924.88 |
| 80004CJYC | 09/14/04 | 9 | SWQJY | SANDISK CORP | 1,054.97 |
| 80004CJYC | 09/14/04 | 41 | SWQJY | SANDISK CORP | 4,859.88 |
| 80004CJYC | 09/16/04 | 50 | SWQJY | SANDISK CORP | 4,914.88 |
| 80004CJYC | 09/27/04 | 50 | SWQJY | SANDISK CORP | 6,414.84 |
| 80004CJZC | 10/08/04 | 2 | SWQJZ | SANDISK CORP | 104.99 |
| 80004CJZC | 10/08/04 | 48 | SWQJZ | SANDISK CORP | 3,059.92 |
| 80004CKXC | 10/15/04 | 10 | SWQKX | SANDISK CORP | 774.98 |
| 80004CKXC | 11/19/04 | 10 | SWQKX | SANDISK CORP | 74.99 |
| 80004CLXC | 12/10/04 | 10 | SWQLX | SANDISK CORP | 674.98 |
| 80004CNEP | 02/20/04 | 50 | SWQNE | SANDISK CORP | 414.97 |
| 80004CNJP | 02/03/04 | 8 | SWQNJ | SANDISK CORP | 1,574.92 |
| 80004CNJP | 02/03/04 | 2 | SWQNJ | SANDISK CORP | 399.98 |
| 80004CNJP | 02/11/04 | 8 | SWQNJ | SANDISK CORP | 814.96 |
| 80004CNJP | 02/11/04 | 2 | SWQNJ | SANDISK CORP | 209.99 |
| 80004CNJP | 02/13/04 | 16 | SWQNJ | SANDISK CORP | 1,725.91 |
| 80004CNJP | 02/13/04 | 4 | SWQNJ | SANDISK CORP | 433.97 |
| 80004CNJP | 02/17/04 | 10 | SWQNJ | SANDISK CORP | 674.96 |
| 80004CNKP | 01/27/04 | 10 | SWQNK | SANDISK CORP | 1,074.94 |
| 80004CNLP | 01/22/04 | 10 | SWQNL | SANDISK CORP | 2,524.88 |
| 80004CNLP | 02/03/04 | 5 | SWQNL | SANDISK CORP | 4,774.77 |
| 80004CNLP | 02/03/04 | 1 | SWQNL | SANDISK CORP | 959.95 |
| 80004CNMP | 01/26/04 | 10 | SWQNM | SANDISK CORP | 5,974.71 |
| 80004COEP | 02/26/04 | 10 | SWQOE | SANDISK CORP | 1,224.95 |

Case 3:14-cr-00059-SLG   Document 24-3   Filed 03/10/15   Page 28 of 33

GOD-004-00165

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

ACCOUNT: 80535300

PAGE: 21

11236-27/33:66081 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX
FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004C0EP | 02/27/04 | 40 | SWQOE | SANDISK CORP | 3,529.85 |
| 80004C0EP | 03/01/04 | 30 | SWQOE | SANDISK CORP | 1,444.94 |
| 80004C0FP | 03/01/04 | 10 | SWQOF | SANDISK CORP | 2,474.90 |
| 80004C0FP | 03/02/04 | 10 | SWQOF | SANDISK CORP | 2,474.90 |
| 80004C0FP | 03/04/04 | 8 | SWQOF | SANDISK CORP | 1,177.95 |
| 80004C0FP | 03/04/04 | 2 | SWQOF | SANDISK CORP | 296.98 |
| 80004C0FP | 03/04/04 | 10 | SWQOF | SANDISK CORP | 1,584.93 |
| 80004C0FP | 03/04/04 | 10 | SWQOF | SANDISK CORP | 1,484.94 |
| 80004C0TP | 02/26/04 | 10 | SWQOT | SANDISK CORP | 674.97 |
| 80004C0XP | 02/24/04 | 10 | SWQOX | SANDISK CORP | 974.96 |
| 80004C0XP | 02/24/04 | 30 | SWQOX | SANDISK CORP | 2,954.88 |
| 80004C0YP | 02/26/04 | 40 | SWQOY | SANDISK CORP | 10,929.57 |
| 80004C0YP | 03/01/04 | 10 | SWQOY | SANDISK CORP | 1,274.94 |
| 80004C0YP | 03/01/04 | 20 | SWQOY | SANDISK CORP | 1,969.92 |
| 80004C0YP | 03/01/04 | 8 | SWQOY | SANDISK CORP | 867.96 |
| 80004C0YP | 03/01/04 | 12 | SWQOY | SANDISK CORP | 1,301.94 |
| 80004C0YP | 03/03/04 | 10 | SWQOY | SANDISK CORP | 874.96 |
| 80004C0YP | 03/09/04 | 15 | SWQOY | SANDISK CORP | 1,017.45 |
| 80004C0YP | 03/09/04 | 5 | SWQOY | SANDISK CORP | 342.48 |
| 80004C0YP | 03/10/04 | 14 | SWQOY | SANDISK CORP | 1,158.95 |
| 80004C0YP | 03/10/04 | 4 | SWQOY | SANDISK CORP | 333.98 |
| 80004CPFP | 03/25/04 | 20 | SWQPF | SANDISK CORP | 5,859.77 |
| 80004CPFP | 03/25/04 | 1 | SWQPF | SANDISK CORP | 298.48 |
| 80004CPFP | 03/25/04 | 19 | SWQPF | SANDISK CORP | 5,671.27 |
| 80004CPFP | 04/02/04 | 10 | SWQPF | SANDISK CORP | 1,474.96 |
| 80004CPFP | 04/02/04 | 10 | SWQPF | SANDISK CORP | 1,484.96 |
| 80004CPFP | 04/02/04 | 10 | SWQPF | SANDISK CORP | 1,434.96 |
| 80004CPFP | 04/05/04 | 20 | SWQPF | SANDISK CORP | 2,159.94 |
| 80004CPFP | 04/05/04 | 16 | SWQPF | SANDISK CORP | 1,655.96 |
| 80004CPFP | 04/05/04 | 4 | SWQPF | SANDISK CORP | 413.99 |
| 80004CPFP | 04/05/04 | 20 | SWQPF | SANDISK CORP | 1,969.95 |
| 80004CPFP | 04/06/04 | 50 | SWQPF | SANDISK CORP | 4,414.89 |
| 80004CPFP | 04/07/04 | 40 | SWQPF | SANDISK CORP | 2,729.93 |
| 80004CPYP | 03/19/04 | 35 | SWQPY | SANDISK CORP | 8,337.17 |
| 80004CPYP | 03/19/04 | 15 | SWQPY | SANDISK CORP | 3,577.35 |
| 80004CPYP | 03/19/04 | 35 | SWQPY | SANDISK CORP | 7,647.19 |
| 80004CPYP | 03/19/04 | 15 | SWQPY | SANDISK CORP | 3,277.37 |
| 80004CPYP | 03/26/04 | 20 | SWQPY | SANDISK CORP | 1,759.92 |
| 80004CPYP | 03/29/04 | 9 | SWQPY | SANDISK CORP | 651.47 |
| 80004CPYP | 03/29/04 | 1 | SWQPY | SANDISK CORP | 73.49 |
| 80004CPYP | 03/29/04 | 10 | SWQPY | SANDISK CORP | 734.97 |
| 80004CPYP | 03/31/04 | 3 | SWQPY | SANDISK CORP | 254.98 |
| 80004CPYP | 03/31/04 | 6 | SWQPY | SANDISK CORP | 471.48 |
| 80004CPYP | 03/31/04 | 1 | SWQPY | SANDISK CORP | 78.49 |
| 80004CPYP | 03/31/04 | 10 | SWQPY | SANDISK CORP | 884.96 |
| 80004CPZP | 04/05/04 | 10 | SWQPZ | SANDISK CORP | 2,524.94 |
| 80004CPZP | 04/05/04 | 8 | SWQPZ | SANDISK CORP | 1,907.95 |
| 80004CPZP | 04/05/04 | 2 | SWQPZ | SANDISK CORP | 476.98 |
| 80004CPZP | 04/05/04 | 10 | SWQPZ | SANDISK CORP | 1,984.95 |
| 80004CPZP | 04/05/04 | 10 | SWQPZ | SANDISK CORP | 1,984.95 |
| 80004CPZP | 04/06/04 | 10 | SWQPZ | SANDISK CORP | 1,974.95 |

GOD-004-00166

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
**2004**

**ACCOUNT: 80535300**

**PAGE: 22**

11236-28/33-66082 (P)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX
FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CPZP | 04/07/04 | 7 | SWQPZ | SANDISK CORP | 1,134.47 |
| 80004CPZP | 04/07/04 | 3 | SWQPZ | SANDISK CORP | 490.48 |
| 80004CPZP | 04/07/04 | 7 | SWQPZ | SANDISK CORP | 1,074.47 |
| 80004CPZP | 04/07/04 | 3 | SWQPZ | SANDISK CORP | 460.48 |
| 80004CPZP | 04/07/04 | 7 | SWQPZ | SANDISK CORP | 1,109.47 |
| 80004CPZP | 04/07/04 | 3 | SWQPZ | SANDISK CORP | 475.48 |
| 80004CPZP | 04/07/04 | 7 | SWQPZ | SANDISK CORP | 969.47 |
| 80004CPZP | 04/07/04 | 3 | SWQPZ | SANDISK CORP | 415.49 |
| 80004CPZP | 04/08/04 | 8 | SWQPZ | SANDISK CORP | 937.97 |
| 80004CPZP | 04/08/04 | 2 | SWQPZ | SANDISK CORP | 236.99 |
| 80004CPZP | 04/08/04 | 16 | SWQPZ | SANDISK CORP | 1,655.96 |
| 80004CPZP | 04/08/04 | 4 | SWQPZ | SANDISK CORP | 413.99 |
| 80004CPZP | 04/08/04 | 20 | SWQPZ | SANDISK CORP | 2,169.94 |
| 80004CPZP | 04/13/04 | 10 | SWQPZ | SANDISK CORP | 1,274.96 |
| 80004CPZP | 04/14/04 | 9 | SWQPZ | SANDISK CORP | 1,146.47 |
| 80004CPZP | 04/14/04 | 1 | SWQPZ | SANDISK CORP | 128.49 |
| 80004CPZP | 04/14/04 | 5 | SWQPZ | SANDISK CORP | 642.48 |
| 80004CPZP | 04/14/04 | 5 | SWQPZ | SANDISK CORP | 642.48 |
| 80004CQEP | 04/22/04 | 50 | SWQQE | SANDISK CORP | 2,914.92 |
| 80004CQEP | 04/23/04 | 50 | SWQQE | SANDISK CORP | 2,914.92 |
| 80004CQEP | 05/07/04 | 10 | SWQQE | SANDISK CORP | 1,474.96 |
| 80004CQEP | 05/13/04 | 10 | SWQQE | SANDISK CORP | 1,474.96 |
| 80004CQEP | 05/13/04 | 10 | SWQQE | SANDISK CORP | 1,084.97 |
| 80004CQEP | 05/13/04 | 10 | SWQQE | SANDISK CORP | 1,084.97 |
| 80004CQXP | 05/12/04 | 10 | SWQQX | SANDISK CORP | 574.98 |
| 80004CQYP | 04/22/04 | 9 | SWQQY | SANDISK CORP | 966.47 |
| 80004CQYP | 04/22/04 | 1 | SWQQY | SANDISK CORP | 108.49 |
| 80004CQYP | 04/22/04 | 10 | SWQQY | SANDISK CORP | 1,384.96 |
| 80004CQYP | 04/26/04 | 16 | SWQQY | SANDISK CORP | 3,245.92 |
| 80004CQYP | 04/26/04 | 4 | SWQQY | SANDISK CORP | 813.98 |
| 80004CQZP | 04/15/04 | 39 | SWQQZ | SANDISK CORP | 17,481.08 |
| 80004CQZP | 04/15/04 | 11 | SWQQZ | SANDISK CORP | 4,933.38 |
| 80004CQZP | 04/15/04 | 50 | SWQQZ | SANDISK CORP | 23,924.43 |
| 80004CQZP | 05/07/04 | 10 | SWQQZ | SANDISK CORP | 8,474.80 |
| 80004CQZP | 05/07/04 | 7 | SWQQZ | SANDISK CORP | 5,939.36 |
| 80004CRDP | 06/17/04 | 10 | SWQRD | SANDISK CORP | 274.99 |
| 80004CREP | 05/21/04 | 14 | SWQRE | SANDISK CORP | 3,678.91 |
| 80004CREP | 05/21/04 | 6 | SWQRE | SANDISK CORP | 1,580.96 |
| 80004CREP | 05/25/04 | 40 | SWQRE | SANDISK CORP | 9,329.78 |
| 80004CREP | 05/25/04 | 52 | SWQRE | SANDISK CORP | 11,361.73 |
| 80004CREP | 05/25/04 | 8 | SWQRE | SANDISK CORP | 1,747.95 |
| 80004CREP | 05/26/04 | 10 | SWQRE | SANDISK CORP | 1,174.97 |
| 80004CREP | 05/27/04 | 10 | SWQRE | SANDISK CORP | 1,274.96 |
| 80004CRXP | 06/04/04 | 9 | SWQRX | SANDISK CORP | 426.48 |
| 80004CRXP | 06/04/04 | 1 | SWQRX | SANDISK CORP | 48.49 |
| 80004CRXP | 06/08/04 | 10 | SWQRX | SANDISK CORP | 574.98 |
| 80004CRZP | 05/21/04 | 35 | SWQRZ | SANDISK CORP | 32,836.73 |
| 80004CRZP | 05/21/04 | 15 | SWQRZ | SANDISK CORP | 14,077.17 |
| 80004CRZP | 05/21/04 | 25 | SWQRZ | SANDISK CORP | 23,711.94 |
| 80004CRZP | 05/21/04 | 15 | SWQRZ | SANDISK CORP | 14,227.16 |
| 80004CSDP | 06/22/04 | 10 | SWQSD | SANDISK CORP | 874.97 |
| 80004CSDP | 06/22/04 | 7 | SWQSD | SANDISK CORP | 479.48 |

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
## 2004

**ACCOUNT: 80535300**                                  **PAGE: 23**

11236-29/33:66083 (F)

## SUPPLEMENTAL INFORMATION

\*\*\* THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. \*\*\*
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|
| 80004CSDP | 06/22/04 | 3 | SWQSD | SANDISK CORP | 205.49 |
| 80004CSDP | 07/13/04 | 10 | SWQSD | SANDISK CORP | 774.98 |
| 80004CSDP | 07/13/04 | 10 | SWQSD | SANDISK CORP | 784.98 |
| 80004CSEP | 06/16/04 | 6 | SWQSE | SANDISK CORP | 2,740.93 |
| 80004CSEP | 06/16/04 | 4 | SWQSE | SANDISK CORP | 1,833.95 |
| 80004CSEP | 06/16/04 | 9 | SWQSE | SANDISK CORP | 4,216.40 |
| 80004CSEP | 06/16/04 | 1 | SWQSE | SANDISK CORP | 468.48 |
| 80004CSEP | 06/17/04 | 49 | SWQSE | SANDISK CORP | 24,415.92 |
| 80004CSEP | 06/17/04 | 21 | SWQSE | SANDISK CORP | 10,468.25 |
| 80004CSEP | 07/15/04 | 10 | SWQSE | SANDISK CORP | 274.99 |
| 80004CSEP | 07/15/04 | 24 | SWQSE | SANDISK CORP | 683.98 |
| 80004CSEP | 07/15/04 | 3 | SWQSE | SANDISK CORP | 85.49 |
| 80004CSEP | 07/15/04 | 20 | SWQSE | SANDISK CORP | 769.98 |
| 80004CSXP | 06/22/04 | 10 | SWQSX | SANDISK CORP | 1,774.95 |
| 80004CSXP | 06/23/04 | 7 | SWQSX | SANDISK CORP | 1,029.47 |
| 80004CSXP | 06/23/04 | 3 | SWQSX | SANDISK CORP | 445.48 |
| 80004CSXP | 06/23/04 | 7 | SWQSX | SANDISK CORP | 1,109.47 |
| 80004CSXP | 06/23/04 | 3 | SWQSX | SANDISK CORP | 475.48 |
| 80004CSXP | 06/24/04 | 10 | SWQSX | SANDISK CORP | 1,274.96 |
| 80004CSXP | 06/28/04 | 16 | SWQSX | SANDISK CORP | 2,365.94 |
| 80004CSXP | 06/28/04 | 4 | SWQSX | SANDISK CORP | 593.98 |
| 80004CTEP | 07/15/04 | 24 | SWQTE | SANDISK CORP | 3,553.91 |
| 80004CTEP | 07/15/04 | 6 | SWQTE | SANDISK CORP | 890.97 |
| 80004CTEP | 07/15/04 | 18 | SWQTE | SANDISK CORP | 2,852.93 |
| 80004CTEP | 07/15/04 | 2 | SWQTE | SANDISK CORP | 316.99 |
| 80004CTEP | 07/22/04 | 16 | SWQTE | SANDISK CORP | 3,165.92 |
| 80004CTEP | 07/30/04 | 8 | SWQTE | SANDISK CORP | 1,097.97 |
| 80004CTEP | 07/30/04 | 2 | SWQTE | SANDISK CORP | 276.99 |
| 80004CTEP | 08/10/04 | 11 | SWQTE | SANDISK CORP | 2,503.44 |
| 80004CTXP | 07/26/04 | 50 | SWQTX | SANDISK CORP | 4,414.89 |
| 80004CTXP | 07/27/04 | 50 | SWQTX | SANDISK CORP | 3,914.90 |
| 80004CTXP | 07/28/04 | 10 | SWQTX | SANDISK CORP | 474.98 |
| 80004CTXP | 07/28/04 | 10 | SWQTX | SANDISK CORP | 784.98 |
| 80004CTXP | 08/02/04 | 50 | SWQTX | SANDISK CORP | 2,414.94 |
| 80004CTXP | 08/02/04 | 5 | SWQTX | SANDISK CORP | 292.49 |
| 80004CTXP | 08/02/04 | 10 | SWQTX | SANDISK CORP | 584.98 |
| 80004CTXP | 08/02/04 | 5 | SWQTX | SANDISK CORP | 292.49 |
| 80004CTXP | 08/04/04 | 10 | SWQTX | SANDISK CORP | 574.98 |
| 80004CTXP | 08/04/04 | 8 | SWQTX | SANDISK CORP | 387.99 |
| 80004CTXP | 08/04/04 | 2 | SWQTX | SANDISK CORP | 96.99 |
| 80004CTXP | 08/06/04 | 50 | SWQTX | SANDISK CORP | 5,164.87 |
| 80004CTXP | 08/09/04 | 50 | SWQTX | SANDISK CORP | 4,414.89 |
| 80004CTXP | 08/10/04 | 50 | SWQTX | SANDISK CORP | 3,914.90 |
| 80004CTXP | 08/13/04 | 9 | SWQTX | SANDISK CORP | 1,056.47 |
| 80004CTXP | 08/13/04 | 1 | SWQTX | SANDISK CORP | 118.49 |
| 80004CTXP | 08/16/04 | 10 | SWQTX | SANDISK CORP | 674.98 |
| 80004CTXP | 08/16/04 | 10 | SWQTX | SANDISK CORP | 684.98 |
| 80004CTXP | 08/17/04 | 10 | SWQTX | SANDISK CORP | 474.98 |
| 80004CTXP | 08/17/04 | 10 | SWQTX | SANDISK CORP | 434.98 |
| 80004CTXP | 08/17/04 | 10 | SWQTX | SANDISK CORP | 584.98 |
| 80004CTXP | 08/17/04 | 43 | SWQTX | SANDISK CORP | 2,085.44 |
| 80004CTXP | 08/17/04 | 7 | SWQTX | SANDISK CORP | 339.49 |

GOD-004-00168

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

FOR THE YEAR
# 2004

ACCOUNT: 80535300

PAGE: 24

11236-30/33:66084 (F)

## SUPPLEMENTAL INFORMATION

*** THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. ***

THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CTXP | 08/19/04 | 50 | SWQTX | SANDISK CORP | 414.98 |
| 80004CTXP | 08/19/04 | 50 | SWQTX | SANDISK CORP | 924.97 |
| 80004CTXP | 08/19/04 | 30 | SWQTX | SANDISK CORP | 554.98 |
| 80004CUEP | 08/18/04 | 39 | SWQUE | SANDISK CORP | 10,071.26 |
| 80004CUEP | 08/18/04 | 11 | SWQUE | SANDISK CORP | 2,843.43 |
| 80004CUEP | 08/20/04 | 10 | SWQUE | SANDISK CORP | 2,224.94 |
| 80004CUEP | 08/24/04 | 10 | SWQUE | SANDISK CORP | 1,974.95 |
| 80004CUEP | 08/25/04 | 30 | SWQUE | SANDISK CORP | 6,544.84 |
| 80004CUEP | 08/25/04 | 50 | SWQUE | SANDISK CORP | 10,924.74 |
| 80004CUEP | 08/27/04 | 20 | SWQUE | SANDISK CORP | 3,259.92 |
| 80004CUEP | 08/27/04 | 10 | SWQUE | SANDISK CORP | 1,534.96 |
| 80004CUEP | 09/09/04 | 13 | SWQUE | SANDISK CORP | 1,465.46 |
| 80004CUEP | 09/09/04 | 10 | SWQUE | SANDISK CORP | 984.97 |
| 80004CUEP | 09/10/04 | 10 | SWQUE | SANDISK CORP | 524.98 |
| 80004CUEP | 09/10/04 | 10 | SWQUE | SANDISK CORP | 584.98 |
| 80004CUXP | 08/18/04 | 50 | SWQUX | SANDISK CORP | 5,414.87 |
| 80004CUXP | 08/19/04 | 50 | SWQUX | SANDISK CORP | 4,914.88 |
| 80004CUXP | 08/23/04 | 43 | SWQUX | SANDISK CORP | 2,935.42 |
| 80004CUXP | 08/23/04 | 7 | SWQUX | SANDISK CORP | 479.48 |
| 80004CUXP | 08/23/04 | 20 | SWQUX | SANDISK CORP | 1,569.96 |
| 80004CUXP | 08/23/04 | 2 | SWQUX | SANDISK CORP | 156.99 |
| 80004CUXP | 08/23/04 | 28 | SWQUX | SANDISK CORP | 2,197.94 |
| 80004CUXP | 08/24/04 | 50 | SWQUX | SANDISK CORP | 3,914.90 |
| 80004CUXP | 08/24/04 | 30 | SWQUX | SANDISK CORP | 2,654.93 |
| 80004CUXP | 08/24/04 | 30 | SWQUX | SANDISK CORP | 2,354.94 |
| 80004CUXP | 08/25/04 | 50 | SWQUX | SANDISK CORP | 4,914.88 |
| 80004CUXP | 08/30/04 | 5 | SWQUX | SANDISK CORP | 232.49 |
| 80004CUXP | 08/31/04 | 45 | SWQUX | SANDISK CORP | 2,172.44 |
| 80004CUXP | 08/31/04 | 10 | SWQUX | SANDISK CORP | 584.98 |
| 80004CUXP | 08/31/04 | 20 | SWQUX | SANDISK CORP | 1,169.97 |
| 80004CUXP | 08/31/04 | 20 | SWQUX | SANDISK CORP | 1,169.97 |
| 80004CUXP | 09/03/04 | 10 | SWQUX | SANDISK CORP | 474.98 |
| 80004CUXP | 09/03/04 | 40 | SWQUX | SANDISK CORP | 1,939.95 |
| 80004CUXP | 09/09/04 | 9 | SWQUX | SANDISK CORP | 246.49 |
| 80004CUXP | 09/09/04 | 1 | SWQUX | SANDISK CORP | 28.49 |
| 80004CUYP | 09/14/04 | 50 | SWQUY | SANDISK CORP | 5,164.87 |
| 80004CVEP | 09/10/04 | 50 | SWQVE | SANDISK CORP | 7,414.82 |
| 80004CVEP | 09/13/04 | 50 | SWQVE | SANDISK CORP | 5,414.87 |
| 80004CVEP | 09/15/04 | 58 | SWQVE | SANDISK CORP | 7,442.82 |
| 80004CVEP | 09/15/04 | 12 | SWQVE | SANDISK CORP | 1,541.96 |
| 80004CVFP | 09/23/04 | 20 | SWQVF | SANDISK CORP | 5,159.87 |
| 80004CVFP | 09/29/04 | 50 | SWQVF | SANDISK CORP | 9,414.77 |
| 80004CVFP | 10/01/04 | 7 | SWQVF | SANDISK CORP | 884.97 |
| 80004CVFP | 10/01/04 | 43 | SWQVF | SANDISK CORP | 5,529.86 |
| 80004CVFP | 10/04/04 | 1 | SWQVF | SANDISK CORP | 64.99 |
| 80004CVFP | 10/04/04 | 10 | SWQVF | SANDISK CORP | 898.47 |
| 80004CVFP | 10/04/04 | 39 | SWQVF | SANDISK CORP | 3,451.41 |
| 80004CVXP | 10/14/04 | 10 | SWQVX | SANDISK CORP | 1,224.97 |
| 80004CVYP | 09/13/04 | 16 | SWQVY | SANDISK CORP | 4,125.90 |
| 80004CVYP | 09/13/04 | 4 | SWQVY | SANDISK CORP | 1,033.97 |
| 80004CVYP | 09/13/04 | 30 | SWQVY | SANDISK CORP | 7,154.83 |
| 80004CVYP | 09/21/04 | 50 | SWQVY | SANDISK CORP | 6,914.83 |

# Brown|Co

BROKERAGE SERVICE OF J.P.MORGAN INVEST, LLC

ONE BEACON STREET, BOSTON MA 02108-3102

**FOR THE YEAR**
# 2004

ACCOUNT: 80535300                                                      PAGE: 25

11236-31/33.66085 (P)

## SUPPLEMENTAL INFORMATION

\*\*\* THIS INFORMATION IS NOT BEING REPORTED TO THE INTERNAL REVENUE SERVICE. \*\*\*
THIS SUPPLEMENTAL INFORMATION IS PROVIDED AS A CONVENIENCE TO ASSIST YOU IN PREPARING YOUR TAX FILING.

### NON-REPORTABLE ACTIVITY

| CUSIP | DATE | QUANTITY | SYMBOL | DESCRIPTION | AMOUNT |
|-------|------|----------|--------|-------------|--------|
| 80004CVYP | 09/22/04 | 50 | SWQVY | SANDISK CORP | 6,414.84 |
| 80004CVYP | 09/28/04 | 30 | SWQVY | SANDISK CORP | 3,844.90 |
| 80004CWEP | 11/17/04 | 10 | SWQWE | SANDISK CORP | 1,774.95 |
| 80004CWXP | 10/18/04 | 10 | SWQWX | SANDISK CORP | 2,574.93 |
| 80004CXEP | 11/18/04 | 10 | SWQXE | SANDISK CORP | 2,774.93 |
| 80004DGTC | 06/24/04 | 40 | SWQGT | SANDISK CORP | 2,729.93 |
| 80004DGTC | 06/24/04 | 20 | SWQGT | SANDISK CORP | 1,169.97 |
| 80004DSTP | 06/24/04 | 20 | SWQST | SANDISK CORP | 3,959.90 |
| 80004EGSC | 07/13/04 | 10 | SWQGS | SANDISK CORP | 774.98 |
| 80004EMXP | 12/20/04 | 27 | SWQMX | SANDISK CORP | 3,324.42 |
| 80004EMXP | 12/20/04 | 3 | SWQMX | SANDISK CORP | 370.49 |
| 80004FAEC | 12/21/04 | 30 | SWQAE | SANDISK CORP | 2,049.95 |
| 80004FMEP | 12/23/04 | 10 | SWQME | SANDISK CORP | 1,374.96 |
| 80004FMEP | 12/23/04 | 10 | SWQME | SANDISK CORP | 884.97 |
| 80004FMEP | 12/23/04 | 2 | SWQME | SANDISK CORP | 196.99 |
| 80004FMEP | 12/23/04 | 8 | SWQME | SANDISK CORP | 787.98 |
| 83591BBBC | 01/29/04 | 50 | UJSBB | SONUS NETWORKS, INC. | 1,164.94 |
| 83591BNBP | 01/28/04 | 50 | UJSNB | SONUS NETWORKS, INC. | 7,414.64 |
| 83591BOUP | 02/23/04 | 50 | UJSOU | SONUS NETWORKS, INC. | 11,164.56 |
| 83591BOUP | 02/23/04 | 30 | UJSOU | SONUS NETWORKS, INC. | 6,704.73 |
| 94787LKXC | 11/02/04 | 10 | UWBKX | WEBEX COMMUNICATIONS INC | 574.98 |
| 94787LLEC | 12/15/04 | 10 | UWBLE | WEBEX COMMUNICATIONS INC | 224.99 |
| 94787LWEP | 10/19/04 | 10 | UWBWE | WEBEX COMMUNICATIONS INC | 1,474.96 |
| 94787LWEP | 10/20/04 | 10 | UWBWE | WEBEX COMMUNICATIONS INC | 1,674.96 |
| 94787LWFP | 10/19/04 | 10 | UWBWF | WEBEX COMMUNICATIONS INC | 4,274.89 |
| 94787LXEP | 11/23/04 | 10 | UWBXE | WEBEX COMMUNICATIONS INC | 1,774.95 |
| TOTAL OPTION SALES | | | | | → 1,142,740.09 |
| PURCHASES TO COVER | | | | | |
| 747525103 | 01/08/04 | 480 | QCOM | QUALCOMM, INC | 26,984.40 |
| 747525103 | 01/08/04 | 540 | QCOM | QUALCOMM, INC | 31,665.60 |
| 747525103 | 01/08/04 | 400 | QCOM | QUALCOMM, INC | 23,510.00 |
| 747525103 | 01/08/04 | 600 | QCOM | QUALCOMM, INC | 35,250.00 |
| 80004C101 | 01/22/04 | 1000 | SNDK | SANDISK CORP | 60,360.00 |
| 80004C101 | 02/23/04 | 400 | SNDK | SANDISK CORP | 9,844.60 |
| 80004C101 | 02/23/04 | 500 | SNDK | SANDISK CORP | 12,285.00 |
| 80004C101 | 02/23/04 | 400 | SNDK | SANDISK CORP | 9,828.00 |
| 80004C101 | 02/23/04 | 200 | SNDK | SANDISK CORP | 4,914.00 |
| 80004C101 | 02/23/04 | 100 | SNDK | SANDISK CORP | 2,457.00 |
| 80004C101 | 02/23/04 | 100 | SNDK | SANDISK CORP | 2,454.00 |
| 80004C101 | 02/23/04 | 200 | SNDK | SANDISK CORP | 4,906.00 |
| 80004C101 | 02/23/04 | 100 | SNDK | SANDISK CORP | 2,453.00 |
| 80004C101 | 04/29/04 | 200 | SNDK | SANDISK CORP | 4,920.00 |
| 80004C101 | 04/29/04 | 100 | SNDK | SANDISK CORP | 2,455.00 |
| 80004C101 | 04/29/04 | 600 | SNDK | SANDISK CORP | 14,730.00 |
| 80004C101 | 04/29/04 | 100 | SNDK | SANDISK CORP | 2,455.00 |
| 80004C101 | 04/29/04 | 180 | SNDK | SANDISK CORP | 4,425.40 |
| 80004C101 | 04/29/04 | 500 | SNDK | SANDISK CORP | 12,285.00 |
| 80004C101 | 04/29/04 | 320 | SNDK | SANDISK CORP | 7,849.60 |
| 80004C101 | 04/30/04 | 500 | SNDK | SANDISK CORP | 11,860.00 |