# Exhibit E

# BROWN|Co

One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501

Telephone: **(888) 800-7660**

Service Hours: **7:30 AM to 8:00 PM, ET Monday - Friday**
Website: **www.brownco.com**
EMail: **Log onto brownco.com & click "Contact Us"**

## Valuation Summary

Account Value:
**$2,550.42**

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | **$60,795.83** | **$60,795.83** |
| Funds Withdrawn | -40,000.00 | -40,000.00 |
| Income Received | 22.24 | 22.24 |
| Expenses Paid | -1.17 | -1.17 |
| Change In Account Value | -18,216.48 | -18,216.48 |
| Miscellaneous/Other | -50.00 | -50.00 |
| Ending Account Value | **$2,550.42** | **$2,550.42** |

## Purchasing Power Summary

| | |
|---|---|
| Cash Available | **$2,550.00** |
| Buying Power | **$5,100.00** |
| Checkwriting Limit | **$2,550.00** |

*As of January 27 , 2006*

## Portfolio Summary

| | Market Value on 12/30/05 | Market Value on 01/27/06 | % of Portfolio |
|---|---|---|---|
| Cash/Margin | 95,945.83 | 2,550.42 | 100 |
| **Money Balance** | **$95,945.83** | **$2,550.42** | **100** |
| Short Options | -35,150.00 | 0.00 | |
| **Equities and Options** | **-$35,150.00** | **$0.00** | |
| **Total Account Value*** | **$60,795.83** | **$2,550.42** | **100** |

*\* Percent of portfolio is based on a net asset position.*

*Short account balances and all net liability(negative) asset positions are excluded from the percentage of portfolio calculation.*

## Important 2005 Tax Reporting

To all account holders (except IRA and Corporate Account holders): Year-end 1099 tax statements are scheduled for mailing by January 31, 2006. Your 2005 tax documents will also be available online. To access your 1099 tax documents, log on to brownco.com, click on the "Account Documents" link and select "Tax Documents". IRA Account holders: You may use the Account Value shown on your December 2005 statement for IRA valuation purposes. Corporate Account holders: You may use the dividend and interest totals shown on your December 2005 statement for tax reporting purposes. No 1099 tax reporting statement will be generated for corporate accounts.

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

SIPC

ETR-AT1-00001

# BROWN|CO™

One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

## Good News for BrownCo Customers

As you know, E*TRADE FINANCIAL has completed the acquisition of BrownCo. For now, nothing changes for BrownCo customers. Same service. Same commissions and margin rates. Same web trading experience. And get ready for exciting new financial solutions coming in Q1 2006.

## Portfolio Detail

| Account Type | Description | Quantity | Market Price | Market Value | Estimated Income | % of Portfolio |
|---|---|---|---|---|---|---|
| **MONEY BALANCE** | | | | | | |
| | MARGIN ACCOUNT | | | 2,550.42 | | 100 |
| | **MONEY BALANCE TOTAL** | | | **$2,550.42** | | **100** |
| **TOTAL ACCOUNT VALUE** | | | | **$2,550.42** | **$0.00** | **100** |

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

SIPC

ETR-AT1-00002

# BROWN|Co™

One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

Telephone: **(888) 800-7660**

## *Transaction Activity Detail*

| Date | Activity | Transaction Description | Quantity | Price | Transaction Amount | Accumulated Balance |
|------|----------|------------------------|----------|-------|--------------------|--------------------|
| **MARGIN ACCOUNT** | | | | | | |
| | | Beginning Balance | | | | **$95,945.83** |
| 01/03 | JOURNAL | INT TEFRA WHD TID 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 | | | -1.17 | 95,944.66 |
| 01/04 | YOU BOUGHT | SANDISK CORP JAN (2006) 60 PUT TO CLOSE SWFML | 30.000 | 0.8000 | -2,432.50 | 93,512.16 |
| 01/05 | YOU SOLD | SANDISK CORP JAN (2006) 65 PUT TO OPEN SWFMM | 30.000 | 1.8000 | 5,367.33 | 98,879.49 |
| 01/09 | YOU BOUGHT | SANDISK CORP JAN (2006) 65 CALL TO CLOSE SWFAM | 5.000 | 7.4000 | -3,715.00 | 95,164.49 |
| 01/09 | YOU BOUGHT | SANDISK CORP JAN (2006) 65 CALL TO CLOSE SWFAM | 15.000 | 7.4000 | -11,110.00 | 84,054.49 |
| 01/09 | YOU BOUGHT | SANDISK CORP JAN (2006) 55 CALL TO CLOSE SWFAK | 25.000 | 16.6000 | -41,528.75 | 42,525.74 |
| 01/11 | JOURNAL | REG T EXTENSION FEE | | | -50.00 | 42,475.74 |
| 01/13 | YOU BOUGHT | SANDISK CORP JAN (2006) 65 PUT TO CLOSE SWFMM | 40.000 | 0.0500 | -240.00 | 42,235.74 |

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

**SIPC**

**ETR-AT1-00003**

# BROWN|CO

One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

## Transaction Activity Detail

| Date | Activity | Transaction Description | Quantity | Price | Transaction Amount | Accumulated Balance |
|------|----------|-------------------------|----------|-------|--------------------|---------------------|
| **MARGIN ACCOUNT** | | | | | | |
| 01/23 | YOU SOLD | SANDISK CORP<br>JAN (2006) 70 PUT<br>TO OPEN<br>**SWFMN** | 5.000 | 0.3000 | 149.99 | 42,385.73 |
| 01/23 | YOU SOLD | SANDISK CORP<br>JAN (2006) 70 CALL<br>TO OPEN<br>**SWFAN** | 10.000 | 0.9000 | 874.97 | 43,260.70 |
| 01/23 | YOU SOLD | SANDISK CORP<br>JAN (2006) 70 PUT<br>TO OPEN<br>**SWFMN** | 10.000 | 0.3000 | 284.99 | 43,545.69 |
| 01/23 | YOU BOUGHT | SANDISK CORP<br>JAN (2006) 70 CALL<br>TO CLOSE<br>**SWFAN** | 7.000 | 0.1000 | -72.50 | 43,473.19 |
| 01/23 | YOU BOUGHT | SANDISK CORP<br>JAN (2006) 70 PUT<br>TO CLOSE<br>**SWFMN** | 20.000 | 0.5000 | -1,025.00 | 42,448.19 |
| 01/23 | YOU SOLD | SANDISK CORP<br>JAN (2006) 70 PUT<br>TO OPEN<br>**SWFMN** | 5.000 | 0.3000 | 124.99 | 42,573.18 |
| 01/23 | YOU BOUGHT | SANDISK CORP<br>JAN (2006) 70 CALL<br>TO CLOSE<br>**SWFAN** | 3.000 | 0.1000 | -45.00 | 42,528.18 |

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

SIPC

ETR-AT1-00004

# BROWN|CO™

One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

## *Transaction Activity Detail*

| Date | Activity | Transaction Description | Quantity | Price | Transaction Amount | Accumulated Balance |
|------|----------|------------------------|----------|-------|--------------------|---------------------|
| **MARGIN ACCOUNT** | | | | | | |
| 01/24 | RECEIVED | SANDISK CORP<br>JAN (2006) 62 1/2 PUT<br>EXPIRED OPTION<br>TO CLOSE<br>**SWFMZ** | 10.000 | | 0.00 | 42,528.18 |
| 01/26 | DISBURSED | 1/25 CWS CK 1084 88564807 | | | -40,000.00 | 2,528.18 |
| 01/27 | INTEREST | CREDIT INTEREST<br>AVG RATE 1.060 | | | 22.24 | 2,550.42 |
| | | **Ending Balance** | | | | **$2,550.42** |

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

**SIPC**

ETR-AT1-00005



One Beacon Street, Boston, MA 02108-3102

## Important Information About Your Account Statement for March 2006

As part of your move to E*TRADE Securities, you will receive two account statements for the month of March 2006. Your BrownCo statement will reflect account activity prior to the date of conversion under your original account number. Your E*TRADE Securities statement will reflect your new account number and activity on the day of conversion and therafter. Questions? Contact us at 1-800-822-2021 or visit www.brownco.com.

## Cash Accounts Restricted From "Day-Trading" Privileges

Please note that day-trading is not allowed in cash accounts, unless the total amount of cash required to pay for all purchases is on hand in the account, without regard to the sales proceeds of the day-traded shares. The proceeds from a sale of securities, which have been previously purchased on that same day, are not available to make additional purchases that day. If you make purchases beyond your start of day available balance, intending to use the sale proceeds of securities purchased the same day, you will be required to deposit the amount due by settlement date of the purchase. A 90-day restriction will be placed on your account and will be lifted only if you deposit the amount due by settlement date. A restriction will block access to trading functions on our web site, and may require trades to be placed through a representative, at the higher broker assisted commission schedule.

## Requirements for Day-Trading in Margin Accounts

A recent publication by the NYSE has further clarified the Day Trade requirements and calculations for Margin accounts. The notable refinements are as follows: 1) Pattern Day Traders must maintain a minimum equity of $25,000 at all times. BrownCo does not include option values in the calculation of equity. 2) In the calculation of Day Trade Buying Power for an account with an outstanding Day Trade Margin Call, the Day Trade Buying Power is immediately reduced to 2 times the start of day Maintenance Surplus on an aggregate basis. If the Day Trade Margin Call is not met within 5 business days, the Day Trade Buying Power is reduced to 1 times the cash available on an aggregate basis, for the remainder of the 90-day restriction.

### *End of Statement*

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

ETR-AT1-00006



One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501

Service Hours: **7:30 AM to 8:00 PM, ET Monday - Friday**
Website: **www.brownco.com**
EMail: **Log onto brownco.com & click "Contact Us"**

## Valuation Summary

Account Value:
**$2,546.17**

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$2,550.42** | **$60,795.83** |
| Funds Withdrawn | 0.00 | -40,000.00 |
| Income Received | 1.98 | 24.22 |
| Expenses Paid | -6.23 | -7.40 |
| Change In Account Value | 0.00 | -18,216.48 |
| Miscellaneous/Other | 0.00 | -50.00 |
| **Ending Account Value** | **$2,546.17** | **$2,546.17** |

## Purchasing Power Summary

| | |
|---|---|
| Cash Available | **$2,546.00** |
| Buying Power | **$5,092.00** |
| Checkwriting Limit | **$2,546.00** |

*As of February 24 , 2006*

## Portfolio Summary

| | Market Value on 01/27/06 | Market Value on 02/24/06 | % of Portfolio |
|---|---|---|---|
| Cash/Margin | 2,550.42 | 2,546.17 | 100 |
| **Money Balance** | **$2,550.42** | **$2,546.17** | **100** |
| **Total Account Value*** | **$2,550.42** | **$2,546.17** | **100** |

*\* Percent of portfolio is based on a net asset position.*

*Short account balances and all net liability(negative) asset positions are excluded from the percentage of portfolio calculation.*

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

SIPC

ETR-AT1-00007

# BROWN|CO

One Beacon Street, Boston, MA 02108-3102

## Portfolio Detail

| Account Type | Description | Quantity | Market Price | Market Value | Estimated Income | % of Portfolio |
|---|---|---|---|---|---|---|
| **MONEY BALANCE** | | | | | | |
| | MARGIN ACCOUNT | | | 2,546.17 | | 100 |
| **MONEY BALANCE TOTAL** | | | | **$2,546.17** | | **100** |
| **TOTAL ACCOUNT VALUE** | | | | **$2,546.17** | **$0.00** | **100** |

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

SIPC

ETR-AT1-00008

# BROWN|Co™

One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

## *Transaction Activity Detail*

| Date | Activity | Transaction Description | Quantity | Price | Transaction Amount | Accumulated Balance |
|------|----------|-------------------------|----------|-------|--------------------|---------------------|
| **MARGIN ACCOUNT** | | | | | | |
| | | Beginning Balance | | | | **$2,550.42** |
| 01/30 | JOURNAL | INT TEFRA WHD TID 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 | | | -6.23 | 2,544.19 |
| 02/24 | INTEREST | CREDIT INTEREST AVG RATE 1.000 | | | 1.98 | 2,546.17 |
| | | Ending Balance | | | | **$2,546.17** |

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

**SIPC**

ETR-AT1-00009



One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

**January 27 , 2006 - February 24 , 2006**

*End of Statement*

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

SIPC

ETR-AT1-00010

# BROWN|CO™

One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

**February 24 , 2006 - March 31 , 2006**

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501

Telephone: **(888) 800-7660**

Service Hours: **7:30 AM to 8:00 PM, ET Monday - Friday**
Website: **www.brownco.com**
EMail: **Log onto brownco.com & click "Contact Us"**

## Valuation Summary

Account Value:
**$2,548.09**

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | **$2,546.17** | **$60,795.83** |
| Funds Withdrawn | 0.00 | -40,000.00 |
| Income Received | 2.47 | 26.69 |
| Expenses Paid | -0.55 | -7.95 |
| Change In Account Value | 0.00 | -18,216.48 |
| Miscellaneous/Other | 0.00 | -50.00 |
| Ending Account Value | **$2,548.09** | **$2,548.09** |

## Statement of Financial Condition

The Statement of Financial Condition is now available at brownco.com. A paper copy of this document can be obtained at no charge by calling us at (800) 822-2021. At December 31, 2005, BrownCo, LLC had net capital of $311,373,000 and required net capital of $67,292,000.

## Purchasing Power Summary

| | |
|---|---|
| Cash Available | **$2,548.00** |
| Buying Power | **$5,096.00** |
| Checkwriting Limit | **$2,548.00** |

*As of March 31 , 2006*

## Portfolio Summary

| | Market Value on 02/24/06 | Market Value on 03/31/06 | % of Portfolio |
|---|---|---|---|
| Cash/Margin | 2,546.17 | 2,548.09 | 100 |
| **Money Balance** | **$2,546.17** | **$2,548.09** | **100** |
| **Total Account Value*** | **$2,546.17** | **$2,548.09** | **100** |

*\* Percent of portfolio is based on a net asset position.*

*Short account balances and all net liability(negative) asset positions are excluded from the percentage of portfolio calculation.*

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

SIPC

ETR-AT1-00011

**BROWN|Co**™

One Beacon Street, Boston, MA 02108-3102

| | |
|---|---|
| Page: **2** | |
| Account Number: **80535300** | |

**Your Monthly Brokerage Account Statement**

**February 24 , 2006 - March 31 , 2006**

Telephone: **(888) 800-7660**

## Quarterly Income & Expense Summary

| | | Quarter Ending 03/31/06 | Year-to-Date |
|---|---|---|---|
| **INCOME** | | | |
| | Credit Interest | 26.69 | 26.69 |
| | **Interest Income** | **$26.69** | **$26.69** |
| | **TOTAL INCOME** | **$26.69** | **$26.69** |
| **EXPENSE** | | | |
| | **TEFRA Withheld** | -$7.95 | -$7.95 |
| | **TOTAL EXPENSE** | **-$7.95** | **-$7.95** |

*The information provided is for informational purposes only and should not be used for tax preparation.*
*A 1099 tax information statement will be mailed to you in the beginning of each year.*

## Portfolio Detail

| Account Type | Description | Quantity | Market Price | Market Value | Estimated Income | % of Portfolio |
|---|---|---|---|---|---|---|
| **MONEY BALANCE** | | | | | | |
| | MARGIN ACCOUNT | | | 2,548.09 | | 100 |
| | **MONEY BALANCE TOTAL** | | | **$2,548.09** | | **100** |
| **TOTAL ACCOUNT VALUE** | | | | **$2,548.09** | **$0.00** | **100** |

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

**SIPC**

ETR-AT1-00012

# BROWN|Co™

One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

## Transaction Activity Detail

| Date | Activity | Transaction Description | Quantity | Price | Transaction Amount | Accumulated Balance |
|------|----------|-------------------------|----------|-------|--------------------|---------------------|
| **MARGIN ACCOUNT** | | | | | | |
| | | Beginning Balance | | | | **$2,546.17** |
| 02/27 | JOURNAL | INT TEFRA WHD TID 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 | | | -0.55 | 2,545.62 |
| 03/31 | INTEREST | CREDIT INTEREST AVG RATE 1.000 | | | 2.47 | 2,548.09 |
| | | Ending Balance | | | | **$2,548.09** |

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

SIPC

ETR-AT1-00013



One Beacon Street, Boston, MA 02108-3102

Page: **4**

Account Number: **80535300**

**Your Monthly Brokerage Account Statement**

**February 24 , 2006 - March 31 , 2006**

Telephone: **(888) 800-7660**

## Important Information About Your Account Statement for May 2006

As part of your move to E*TRADE Securities, you will receive two account statements for the month of May 2006. Your BrownCo statement will reflect account activity prior to the date of conversion under your original account number. Your E*TRADE Securities statement will reflect your new account number and activity on the day of conversion and thereafter. Questions? Contact us at 1-800-822-2021 or visit www.brownco.com.

## End of Statement

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

SIPC

ETR-AT1-00014



**One Beacon Street, Boston, MA 02108-3102**

## Your Monthly Brokerage Account Statement

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501

Telephone: **(888) 800-7660**

Service Hours: **7:30 AM to 8:00 PM, ET Monday - Friday**
Website: **www.brownco.com**
EMail: **Log onto brownco.com & click "Contact Us"**

## Valuation Summary

Account Value:
**$2,549.38**

| | This Period | Year-to-Date |
|---|---|---|
| **Beginning Account Value** | **$2,548.09** | **$60,795.83** |
| Funds Withdrawn | 0.00 | -40,000.00 |
| Income Received | 1.98 | 28.67 |
| Expenses Paid | -0.69 | -8.64 |
| Change In Account Value | 0.00 | -18,216.48 |
| Miscellaneous/Other | 0.00 | -50.00 |
| **Ending Account Value** | **$2,549.38** | **$2,549.38** |

## Purchasing Power Summary

| | |
|---|---|
| Cash Available | **$2,549.00** |
| Buying Power | **$5,098.00** |
| Checkwriting Limit | **$2,549.00** |

*As of April 28 , 2006*

## Portfolio Summary

| | Market Value on 03/31/06 | Market Value on 04/28/06 | % of Portfolio |
|---|---|---|---|
| Cash/Margin | 2,548.09 | 2,549.38 | 100 |
| **Money Balance** | **$2,548.09** | **$2,549.38** | **100** |
| **Total Account Value*** | **$2,548.09** | **$2,549.38** | **100** |

*\* Percent of portfolio is based on a net asset position.*

*Short account balances and all net liability(negative) asset positions are excluded from the percentage of portfolio calculation.*

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

**SIPC**

**ETR-AT1-00015**

# BROWN|CO™

One Beacon Street, Boston, MA 02108-3102

**Your Monthly Brokerage Account Statement**

## Portfolio Detail

| Account Type | Description | Quantity | Market Price | Market Value | Estimated Income | % of Portfolio |
|---|---|---|---|---|---|---|
| **MONEY BALANCE** | | | | | | |
| | MARGIN ACCOUNT | | | 2,549.38 | | 100 |
| | **MONEY BALANCE TOTAL** | | | **$2,549.38** | | **100** |
| **TOTAL ACCOUNT VALUE** | | | | **$2,549.38** | **$0.00** | **100** |

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

SIPC

ETR-AT1-00016

# BROWN|CO™

One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

## Transaction Activity Detail

| Date | Activity | Transaction Description | Quantity | Price | Transaction Amount | Accumulated Balance |
|------|----------|-------------------------|----------|-------|--------------------|---------------------|
| | | **MARGIN ACCOUNT** | | | | |
| | | **Beginning Balance** | | | | **$2,548.09** |
| 04/03 | JOURNAL | INT TEFRA WHD TID 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 | | | -0.69 | 2,547.40 |
| 04/28 | INTEREST | CREDIT INTEREST AVG RATE 1.000 | | | 1.98 | 2,549.38 |
| | | **Ending Balance** | | | | **$2,549.38** |

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

**SIPC**

ETR-AT1-00017



One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

### Important Information About Your Account Statement for May 2006

As part of your move to E*TRADE Securities, you will receive two account statements for the month of May 2006. Your BrownCo statement will reflect account activity prior to the date of conversion under your original account number. Your E*TRADE Securities statement will reflect your new account number and activity on the day of conversion and thereafter. Questions? Call your dedicated service line or call 1-800-822-2021.

## End of Statement

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

SIPC

ETR-AT1-00018

# BROWN|Co

One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501

Telephone: **(888) 800-7660**

Service Hours: **7:30 AM to 8:00 PM, ET Monday - Friday**
Website: **www.brownco.com**
EMail: **Log onto brownco.com & click "Contact Us"**

## Valuation Summary

Account Value:
**$0.00**

| | This Period | Year-to-Date |
|---|---|---|
| Beginning Account Value | **$2,549.38** | **$60,795.83** |
| Funds Withdrawn | -2,549.04 | -42,549.04 |
| Income Received | 0.21 | 28.88 |
| Expenses Paid | -0.55 | -9.19 |
| Change In Account Value | 0.00 | -18,216.48 |
| Miscellaneous/Other | 0.00 | -50.00 |
| Ending Account Value | **$0.00** | **$0.00** |

## Portfolio Summary

| | Market Value on 04/28/06 | Market Value on 05/26/06 | % of Portfolio |
|---|---|---|---|
| Cash/Margin | 2,549.38 | 0.00 | |
| Money Balance | **$2,549.38** | **$0.00** | |
| Total Account Value* | **$2,549.38** | **$0.00** | 100 |

*Percent of portfolio is based on a net asset position.*

*Short account balances and all net liability(negative) asset positions are excluded from the percentage of portfolio calculation.*

## Important Notice

As a reminder, all outstanding cash balances will be moved to your E*TRADE Securities, LLC account on June 5th, 2006.

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

**SIPC**

ETR-AT1-00019



One Beacon Street, Boston, MA 02108-3102

**Your Monthly Brokerage Account Statement**

**April 28 , 2006 - May 26 , 2006**

## *Important Information About Your Account Statement for May 2006*

This month, as part of your move to E*TRADE Securities, you will receive two account statements for the month of May 2006. Your BrownCo statement will reflect account activity prior to the date of conversion under your original account number. Your E*TRADE Securities statement will reflect your new account number and activity on the day of conversion and thereafter. Questions? Call your dedicated service line or call 1-800-822-2021.

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

ETR-AT1-00020

# BROWN|CO™

One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

## Transaction Activity Detail

| Date | Activity | Transaction Description | Quantity | Price | Transaction Amount | Accumulated Balance |
|------|----------|-------------------------|----------|-------|--------------------|--------------------|
| | | **MARGIN ACCOUNT** | | | | |
| | | **Beginning Balance** | | | | **$2,549.38** |
| 05/01 | JOURNAL | INT TEFRA WHD TID 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 | | | -0.55 | 2,548.83 |
| 05/08 | INTEREST | CREDIT INTEREST 3 DAYS AVG BL 2548.83 AVG RATE 000100000 | | | 0.21 | 2,549.04 |
| 05/08 | DISBURSED | ETRADE CONVERSION ASSETS | | | -2,549.04 | 0.00 |
| | | **Ending Balance** | | | | **$0.00** |

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

**SIPC**

ETR-AT1-00021



One Beacon Street, Boston, MA 02108-3102

## Your Monthly Brokerage Account Statement

*End of Statement*

BrownCo, LLC. Member NYSE, other principle stock and option exchanges, and SIPC.

SIPC

ETR-AT1-00022

**May 1, 2006 - May 31, 2006**
**Account Number:** 5562-5655
**Account Type:** INDIVIDUAL

**E*TRADE Securities LLC**
PO Box 1542
Merrifield, VA 22116
1-800-ETRADE-1 (1-800-387-2331)
etrade.com Member NASD/SIPC

E✳TRADE Complete™
Investment Account

**IMPORTANT INFORMATION:**

This month, as part of your move to
E*TRADE Securities, you will receive
two account statements for the month
of May 2006. Questions? Contact us at
1-800-822-2021 or visit *www.etrade.com*.

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501-4914

---

**Account At A Glance**

**$2,549.27**



**As of 05/31/06**

Securities products and services are offered by E*TRADE
Securities LLC. Sweep Deposit Account is a bank deposit
account with E*TRADE Bank, a Federal savings bank,
Member FDIC. IRA, Keogh and certain other retirement
sweep deposit accounts at each bank are FDIC-insured
up to a maximum of $250,000; other types of accounts are
FDIC-insured up to a maximum of $100,000. Securities
products and cash balances other than Sweep Deposit
Account funds are not FDIC-insured, are not guaranteed
deposits or obligations of E*TRADE Bank, and are subject
to investment risk, including possible loss of the
principal invested.

---

E✳TRADE
FINANCIAL
Trading • Investing • Banking

▲ DETACH HERE

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501-4914

Make checks payable to E*TRADE Clearing LLC.

Mail deposits to:

ılıılıdılıdılılılılılılılılıl

E*TRADE CLEARING LLC
P.O. Box 1542
Merrifield, VA 22116-1542

DETACH HERE ▲

| **Use This Deposit Slip** | **Acct: 5562-5655** |
|---|---|

**Please do not send cash**

| Dollars | Cents |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |

**TOTAL DEPOSIT**

05312006000L 9005562565551

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 24 of 134

ETR-AT1-00023

Please refer to the E*TRADE Securities Brokerage Customer Agreement for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please e-mail us through etrade.com or call 1-800-ETRADE1.
THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT
OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT
IS FIRST RECEIVED BY YOU, OR WITHIN SIXTY (60) DAYS FOR ANY TRANSFER OF FUNDS SUBJECT TO REGULATION E,
SUCH AS ATM AND POINT-OF-SALE TRANSFERS, DEBIT TRANSACTIONS, DIRECT DEPOSITS, AND WITHDRAWALS.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by E*TRADE Clearing LLC (ETC) or its agents, including ETC subsidiaries and affiliates. Also, where applicable, the transactions shall be subject to the provision of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and to the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization.

**Securities Pricing.** The amounts printed in the market value column of the Account Positions section are based on month end prices provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over the counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or of the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflect these amounts classified to the best of our current knowledge. However, some payments are subject to reclassification, which will be reflected on subsequent statements if we are advised of them prior to the end of the calendar year.

**SIPC and Other Insurance Coverage.** ETC is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETC up to $500,000, of which no more than $100,000 may be in cash. Visit www.sipc.org for more information on SIPC coverage. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection has been secured through an independent insurer. Account protection does not cover the market risks associated with investing.

**The E*TRADE FINANCIAL Sweep Deposit Account (SDA).** The SDA is a deposit account offered by an affiliate, E*TRADE Bank (ETB), as a cash sweep account linked to your brokerage account. Once established, excess available cash from your brokerage account is swept automatically into this SDA. Cash held in the SDA is not covered by SIPC. Rather, these funds will be held at ETB and are covered by FDIC insurance together with any other deposit accounts you may hold at ETC in the same title and capacity. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Visit www.fdic.gov for more information on FDIC insurance. For additional terms and conditions regarding the SDA, consult your SDA Account Agreement with ETB. Securities, mutual funds and other non-deposit investment products are not deposits or other obligations of ETB or any affiliate of ETB, are not FDIC-insured, are not insured against loss of value by any governmental agency, ETB or any affiliate of ETB, and are subject to investment risk, including possible loss of principal amount invested.

**The E*TRADE FINANCIAL Extended Insurance Sweep Deposit Account (ESDA) Program.** Under the ESDA program, ETC places uninvested cash in a deposit account with ETB and in additional deposit accounts at up to four other banks. Cash held in the ESDA program is generally covered by FDIC insurance and is not covered by SIPC. For more information on the ESDA program, please see your E*TRADE FINANCIAL ESDA Program Customer Agreement and SDA/ESDA Account Agreement with ETB.

**Payment for Order Flow.** The SEC (as well as the NASD) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and electronic communications networks ("ECNs") (collectively, "market centers")). Consistent with the overriding principle of best execution, ETC, at the direction of its affiliate E*TRADE Securities LLC ("ETS"), routes orders for listed and over-the-counter equity securities and options to various market centers, including ECNs such as INET, ETS, through ETC, receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. E*TRADE Financial Corp. has a financial interest in Archipelago Holdings, Inc. (owner and operator of the Archipelago Exchange (ArcaEx)), the International Securities Exchange, Inc., and two subsidiary companies (E*TRADE Capital Markets, LLC and E*TRADE Capital Markets – Execution Services, LLC) that are market makers. ETS takes a number of factors into consideration in determining where to route customers' orders, including, but not limited to: speed of execution; price improvement opportunities (executions at prices superior to the then prevailing inside market); automatic execution guarantees; the availability of efficient and reliable order handling systems; level of service provided; the cost of executing orders; and, all other factors being equal, whether or not it will receive cash or non-cash payments for routing order flow and reciprocal business arrangements. ETC and ETS regularly and rigorously review transactions and market centers for execution quality based on the foregoing factors.

**Margin Accounts.** Whether a purchase may be made on margin, how much of the purchase price must be in your account at the time you place your order, and your margin maintenance requirements are determined by the Federal Reserve Board ("FRB"), by applicable exchange rules and by ETC. For our protection, we reserve the right, at any time and without prior notice to you, to impose stricter requirements than those imposed by the FRB or applicable exchange rules. You will be charged interest on a daily basis on all debit balances that you owe to ETC and on credit extended to you by ETC for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. The applicable interest rate for margin loans is a fixed percentage above ETC's Base Rate, which is set at our discretion with reference to commercially recognized interest rates. The margin interest rate will change without prior notice as the Base Rate changes. Information about ETC's Base Rate is available upon written request to ETC. For more information on how ETC calculates interest, please see the E*TRADE Securities Brokerage Customer Agreement.

**Free Credit Balances.** Any free credit balances are held unsegregated and may be used by ETC in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. You will have the absolute right to receive, in the normal course of business, any free credit balance and any fully-paid securities to which you are entitled, subject to any open commitments in any of your accounts.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETC of any material changes in your investment objectives or financial situation. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. Such information will be made available to you promptly upon request.

**Random Allocation of Options Exercise Notices.** Exercise assignment notices for options contracts are allocated among customer short options positions in accordance with a random allocation method. A detailed description of ETC's random allocation method is available upon request.

**Financial Statement.** A financial statement of ETC is available for your inspection at etrade.com or will be mailed to you upon your written request.

ETC is an indirect subsidiary of E*TRADE Financial Corp., a company listed on the NYSE.

If you have a complaint, please call 1-800-ETRADE-1, or write to: E*TRADE Securities LLC, P.O. Box 981355, West Sacramento, CA 95798-1355.

## General Information

**This Statement's Closing Equity.** Market value of all long positions less the market value of all short positions, plus or minus the dollar amount of the net closing money balance.

**Net Change in Equity.** The difference between this statement's closing equity and last statement's closing equity.

**Margin Interest.** Interest expense charges on the daily debit balance in your account.

**Market Value.** The closing price of each security position as of the last business day of the month. (Market value of some positions may be omitted).

**Money Activity Summary.** Total debit (such as purchases, withdrawals, margin interest charges) and total credits (such as sales, deposits, interest, or dividend income) to your account, along with the Combined Opening and Combined Closing balances, are reflected as of the last business day of the statement period.

**Activity/Trade Date.** Trade date or transaction date of other entries.

**Total Portfolio Percent.** Percentage of your holding by issue of security.

**DIV/CPN% Yield.** Annual dividend or bond % yield.

**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.

**Symbol/CUSIP.** The symbol or identification number for each security.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 25 of 134

ETR-AT1-00024

 

**E✳TRADE Complete™**
**Investment Account**

---

**Account Number:** 5562-5655          **Statement Period :** May 1, 2006 - May 31, 2006          **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**

Relationship Manager Name:          E*TRADE Securities LLC
RM Contact #:          1-800-ETRADE-1

## ACCOUNT OVERVIEW

Ending Account Value (On 05/31/06):     $     2,549.27

For current rates, please visit **www.etrade.com/rates**

## ASSET ALLOCATION (AS OF 05/31/06)



**100.00% - Cash & Equivalents**

## ACCOUNT VALUE SUMMARY

| | AS OF 05/31/06 | |
|---|---|---|
| Cash & Equivalents | $ | 0.23 |
| Margin Balance | $ | 2,549.04 |
| **Total Cash/Margin Debt** | $ | **2,549.27** |
| **Net Account Value** | $ | **2,549.27** |

---

E*TRADE Clearing LLC (ETC), member NYSE/NASD/SIPC, carries your account and
acts as your custodian for funds and securities deposited with us directly
by you, through E*TRADE Securities or as a result of transactions we process for your
account. Any inquiry regarding positions and balances only may be
directed to ETC at 916-864-8399. All other inquiries regarding your account or the activity
therein should be directed to E*TRADE Securities LLC at 800-ETRADE-1.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 26 of 134

ETR-AT1-00025





**E✻TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** May 1, 2006 - May 31, 2006          **Account Type:** INDIVIDUAL

## NET ACCOUNT VALUE BY MONTH

## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Interest Received | | |
| Taxable | $ 0.23 | $ 0.23 |



## TOP ACCOUNT HOLDINGS (AS OF 05/31/06)



**100.00% - CASH EQUIV**

E*TRADE Securities LLC • P.O. Box 1542, Merrifield, VA 22116 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member NASD/SIPC

Case 3.14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 27 of 134

ETR-AT1-00026




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** May 1, 2006 - May 31, 2006          **Account Type:** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (100.00% of Holdings)

| DESCRIPTION | QUANTITY | PRICE | CLOSING BALANCE | PORTFOLIO (%) |
|---|---|---|---|---|
| CASH BALANCE | | | 0.23 | 100.00 |
| **TOTAL CASH & CASH EQUIVALENTS** | | | **$0.23** | **100.00%** |

| | | |
|---|---|---|
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 05/31/06)** | **$2,549.27** | |

## TRANSACTION HISTORY

### DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 05/31/06 | Interest | INTEREST ON CREDIT BALANCE INTEREST POSTING | 00099A109 | | 0.23 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.23** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.23** |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 05/08/06 | Transfer | RCV BROWNCO ACCT   80535300 | | 2,549.04 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$2,549.04** |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 28 of 134

ETR-AT1-00027

June 1, 2006 - June 30, 2006
**Account Number:** 5562-5655
**Account Type:** **INDIVIDUAL**

**E*TRADE Securities LLC**
PO Box 1542
Merrifield, VA 22116
1-800-ETRADE-1 (1-800-387-2331)
etrade.com Member NASD/SIPC

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501

## Account At A Glance



**$1,886,218.92**

**$2,549.27**

As of 05/31/06          As of 06/30/06

Securities products and services are offered by E*TRADE Securities LLC. Sweep Deposit Account is a bank deposit account with E*TRADE Bank, a Federal savings bank, Member FDIC. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Securities products and cash balances other than Sweep Deposit Account funds are not FDIC-insured, are not guaranteed deposits or obligations of E*TRADE Bank, and are subject to investment risk, including possible loss of the principal invested.

| Net Change: | $1,883,669.65 |
|---|---|

---

▲ DETACH HERE                                                                DETACH HERE ▲

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501

**Use This Deposit Slip**     **Acct: 5562-5655**

### Please do not send cash

Make checks payable to E*TRADE Clearing LLC.

| Dollars | Cents |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

Mail deposits to:

**TOTAL DEPOSIT**

E*TRADE CLEARING LLC
P.O. Box 1542
Merrifield, VA 22116-1542

0630200600001 900556256551

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 29 of 134

ETR-AT1-00028

Please refer to the E*TRADE Securities Brokerage Customer Agreement for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please e-mail us through etrade.com or call 1-800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU, OR WITHIN SIXTY (60) DAYS FOR ANY TRANSFER OF FUNDS SUBJECT TO REGULATION E, SUCH AS ATM AND POINT-OF-SALE TRANSFERS, DEBIT TRANSACTIONS, DIRECT DEPOSITS, AND WITHDRAWALS.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by E*TRADE Clearing LLC (ETC) or its agents, including ETC subsidiaries and affiliates. Also, where applicable, the transactions shall be subject to the provision of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and to the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization.

**Securities Pricing.** The amounts printed in the market value column of the Account Positions section are based on month end prices provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over the counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or of the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflect these amounts classified to the best of our current knowledge. However, some payments are subject to reclassification, which will be reflected on subsequent statements if we are advised of them prior to the end of the calendar year.

**SIPC and Other Insurance Coverage.** ETC is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETC up to $500,000, of which no more than $100,000 may be in cash. Visit www.sipc.org for more information on SIPC coverage. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection has been secured through an independent insurer. Account protection does not cover the market risks associated with investing.

**The E*TRADE FINANCIAL Sweep Deposit Account (SDA).** The SDA is a deposit account offered by an affiliate, E*TRADE Bank (ETB), as a cash sweep account linked to your brokerage account. Once established, excess available cash from your brokerage account is swept automatically into this SDA. Cash held in the SDA is not covered by SIPC. Rather, these funds will be held at ETB and are covered by FDIC insurance together with any other deposit accounts you may hold at ETC in the same title and capacity. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Visit www.fdic.gov for more information on FDIC insurance. For additional terms and conditions regarding the SDA, consult your SDA Account Agreement with ETB. Securities, mutual funds and other non-deposit investment products are not deposits or other obligations of ETB or any affiliate of ETB, are not FDIC-insured, are not insured against loss of value by any governmental agency, ETB or any affiliate of ETB, and are subject to investment risk, including possible loss of principal amount invested.

**The E*TRADE FINANCIAL Extended Insurance Sweep Deposit Account (ESDA) Program.** Under the ESDA program, ETC places uninvested cash in a deposit account with ETB and in additional deposit accounts at up to four other banks. Cash held in the ESDA program is generally covered by FDIC insurance and is not covered by SIPC. For more information on the ESDA program, please see your E*TRADE FINANCIAL ESDA Program Customer Agreement and SDA/ESDA Account Agreement with ETB.

**Payment for Order Flow.** The SEC (as well as the NASD) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and electronic communications networks ("ECNs") (collectively, "market centers")). Consistent with the overriding principle of best execution, ETC, at the direction of its affiliate E*TRADE Securities LLC ("ETS"), routes orders for listed and over-the-counter equity securities and options to various market centers, including ECNs such as INET. ETS, through ETC, receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. E*TRADE Financial Corp. has a financial interest in Archipelago Holdings, Inc. (owner and operator of the Archipelago Exchange (ArcaEx)), the International Securities Exchange, Inc., and two subsidiary companies (E*TRADE Capital Markets, LLC and E*TRADE Capital Markets – Execution Services, LLC) that are market makers. ETS takes a number of factors into consideration in determining where to route customers' orders, including, but not limited to: speed of execution; price improvement opportunities (executions at prices superior to the then prevailing inside market); automatic execution guarantees; the availability of efficient and reliable order handling systems; level of service provided; the cost of executing orders; and, all other factors being equal, whether or not it will receive cash or non-cash payments for routing order flow and reciprocal business arrangements. ETC and ETS regularly and rigorously review transactions and market centers for execution quality based on the foregoing factors.

**Margin Accounts.** Whether a purchase may be made on margin, how much of the purchase price must be in your account at the time you place your order, and your margin maintenance requirements are determined by the Federal Reserve Board ("FRB"), by applicable exchange rules and by ETC. For our protection, we reserve the right, at any time and without prior notice to you, to impose stricter requirements than those imposed by the FRB or applicable exchange rules. You will be charged interest on a daily basis on all debit balances that you owe to ETC and on credit extended to you by ETC for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. The applicable interest rate for margin loans is a fixed percentage above ETC's Base Rate, which is set at our discretion with reference to commercially recognized interest rates. The margin interest rate will change without prior notice as the Base Rate changes. Information about ETC's Base Rate is available upon written request to ETC. For more information on how ETC calculates interest, please see the E*TRADE Securities Brokerage Customer Agreement.

**Free Credit Balances.** Any free credit balances are held unsegregated and may be used by ETC in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. You will have the absolute right to receive, in the normal course of business, any free credit balance and any fully-paid securities to which you are entitled, subject to any open commitments in any of your accounts.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETC of any material changes in your investment objectives or financial situation. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. Such information will be made available to you promptly upon request.

**Random Allocation of Options Exercise Notices.** Exercise assignment notices for options contracts are allocated among customer short options positions in accordance with a random allocation method. A detailed description of ETC's random allocation method is available upon request.

**Financial Statement.** A financial statement of ETC is available for your inspection at etrade.com or will be mailed to you upon your written request.

ETC is an indirect subsidiary of E*TRADE Financial Corp., a company listed on the NYSE.

---

If you have a complaint, please call 1-800-ETRADE-1, or write to: E*TRADE Securities LLC, P.O. Box 981355, West Sacramento, CA 95798-1355.

## General Information

**This Statement's Closing Equity.** Market value of all long positions less the market value of all short positions, plus or minus the dollar amount of the net closing money balance.

**Net Change in Equity.** The difference between this statement's closing equity and last statement's closing equity.

**Margin Interest.** Interest expense charges on the daily debit balance in your account.

**Market Value.** The closing price of each security position as of the last business day of the month. (Market value of some positions may be omitted).

**Money Activity Summary.** Total debit (such as purchases, withdrawals, margin interest charges) and total credits (such as sales, deposits, interest, or dividend income) to your account, along with the Combined Opening and Combined Closing balances, are reflected as of the last business day of the statement period.

**Activity/Trade Date.** Trade date or transaction date of other entries.

**Total Portfolio Percent.** Percentage of your holding by issue of security.

**DIV/CPN% Yield.** Annual dividend or bond % yield.

**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.

**Symbol/CUSIP.** The symbol or identification number for each security.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 30 of 134

ETR-AT1-00029

 

**E✻TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655      **Statement Period :** June 1, 2006 - June 30, 2006      **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
Relationship Manager Name:     E✻TRADE Securities LLC
RM Contact #:     1-800-ETRADE-1

## ACCOUNT OVERVIEW

| | |
|---|---|
| Last Statement Date: | May 31, 2006 |
| Beginning Account Value (On 05/31/06): | $ 2,549.27 |
| Ending Account Value (On 06/30/06): | $ 1,886,218.92 |
| Net Change: | $ 1,883,669.65 |

For current rates, please visit ***www.etrade.com/rates***

## ASSET ALLOCATION (AS OF 06/30/06)



**100.00% - Cash & Equivalents**

## ACCOUNT VALUE SUMMARY

| | AS OF 06/30/06 | AS OF 05/31/06 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $ 0.01 | $ 0.23 | -95.65% |
| Margin Balance | $2,564,938.91 | $ 2,549.04 | - - |
| **Total Cash/Margin Debt** | **$2,564,938.92** | **$ 2,549.27** | **- -** |
| Stocks, Options & ETF (Short) | $ -678,720.00 | $ 0.00 | - - |
| **Total Value of Securities** | **$ -678,720.00** | **$ 0.00** | **- -** |
| **Net Account Value** | **$1,886,218.92** | **$ 2,549.27** | **- -** |

E✻TRADE Clearing LLC (ETC), member NYSE/NASD/SIPC, carries your account and acts as your custodian for funds and securities deposited with us directly by you, through E✻TRADE Securities or as a result of transactions we process for your account. Any inquiry regarding positions and balances only may be directed to ETC at 916-864-8399. All other inquiries regarding your account or the activity therein should be directed to E✻TRADE Securities LLC at 800-ETRADE-1.

Case 3:14-cr-00059-SLG Document 24-5 Filed 03/10/15 Page 31 of 134

**ETR-AT1-00030**





E✳TRADE Complete™
Investment Account

**Account Number:** 5562-5655          **Statement Period :** June 1, 2006 - June 30, 2006          **Account Type:** INDIVIDUAL

## NET ACCOUNT VALUE BY MONTH



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $  -1,082,575.00 | $  -1,082,575.00 |
| Securities Sold | $  1,772,513.91 | $  1,772,513.91 |
| Interest Received | | |
| Taxable | $  0.01 | $  0.24 |

## TOP ACCOUNT HOLDINGS (AS OF 06/30/06)



Case 3.14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 32 of 134

ETR-AT1-00031

 

**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655 | **Statement Period :** June 1, 2006 - June 30, 2006 | **Account Type:** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | QUANTITY | PRICE | CLOSING BALANCE | PORTFOLIO (%) |
|---|---|---|---|---|
| CASH BALANCE | | | 0.01 | 0.00 |
| TOTAL CASH & CASH EQUIVALENTS | | | **$0.01** | **0.00%** |

### SECURITIES SOLD SHORT (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Margin | 1,000 | 2.6500 | -265,000.00 | 39.04 | | |
| CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Margin | 700 | 1.4000 | -98,000.00 | 14.44 | | |
| PUT SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Margin | 1,098 | 1.4000 | -153,720.00 | 22.65 | | |
| PUT SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Margin | 600 | 2.7000 | -162,000.00 | 23.87 | | |
| TOTAL SECURITIES SOLD SHORT | | | | | **-$678,720.00** | **100.00%** | | |

| TOTAL PRICED PORTFOLIO HOLDINGS (ON 06/30/06) | $1,886,218.92 |
|---|---|

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/07/06 | 06/08/06 | CALL SANDISK CORP JUN 060 **** EXP 06/17/2006 | XSWFF60 | Sold | 100 | 0.1500 | | 1,414.95 |
| 06/07/06 | 06/08/06 | CALL SANDISK CORP JUN57.50**** EXP 06/17/2006 | XSWFF57 | Sold | 100 | 0.5000 | | 4,914.84 |
| 06/07/06 | 06/08/06 | CALL SANDISK CORP JUN62.50**** EXP 06/17/2006 | XSWFF62 | Sold | 30 | 0.1000 | | 267.49 |
| 06/07/06 | 06/08/06 | PUT SANDISK CORP JUN57.50**** EXP 06/17/2006 | XSWFR57 | Sold | 10 | 3.5000 | | 3,484.89 |
| 06/07/06 | 06/08/06 | PUT SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFR50 | Sold | 100 | 0.3500 | | 3,414.89 |
| 06/07/06 | 06/08/06 | PUT SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFR55 | Sold | 10 | 1.8000 | | 1,782.44 |

Case 3:14-cr-00059-SLG Document 24-5 Filed 03/10/15 Page 33 of 134

ETR-AT1-00032




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** June 1, 2006 - June 30, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/07/06 | 06/08/06 | PUT SANDISK CORP JUN47.50**** EXP 06/17/2006 | XSWFR47 | Sold | 100 | 0.1500 | | 1,414.95 |
| 06/08/06 | 06/09/06 | CALL SANDISK CORP JUN 060 **** EXP 06/17/2006 | XSWFF60 | Bought | 100 | 0.1000 | 1,085.00 | |
| 06/08/06 | 06/09/06 | CALL SANDISK CORP JUN57.50**** EXP 06/17/2006 | XSWFF57 | Sold | 100 | 0.2000 | | 1,914.93 |
| 06/08/06 | 06/09/06 | CALL SANDISK CORP JUN62.50**** EXP 06/17/2006 | XSWFF62 | Bought | 30 | 0.0500 | 182.50 | |
| 06/08/06 | 06/09/06 | PUT SANDISK CORP JUN57.50**** EXP 06/17/2006 | XSWFR57 | Bought | 10 | 6.5000 | 6,517.50 | |
| 06/08/06 | 06/09/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.4000 | | 3,914.87 |
| 06/08/06 | 06/09/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.5000 | | 4,914.84 |
| 06/08/06 | 06/09/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.6000 | | 5,914.81 |
| 06/08/06 | 06/09/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.7000 | | 6,914.78 |
| 06/08/06 | 06/09/06 | PUT SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFR55 | Sold | 10 | 2.7000 | | 2,682.41 |
| 06/08/06 | 06/09/06 | PUT SANDISK CORP JUN47.50**** EXP 06/17/2006 | XSWFR47 | Sold | 100 | 0.5000 | | 4,914.84 |
| 06/08/06 | 06/09/06 | PUT SANDISK CORP JUN47.50**** EXP 06/17/2006 | XSWFR47 | Sold | 100 | 0.4000 | | 3,914.87 |
| 06/09/06 | 06/12/06 | CALL SANDISK CORP JUN57.50**** EXP 06/17/2006 | XSWFF57 | Sold | 100 | 0.3000 | | 2,914.90 |
| 06/09/06 | 06/12/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.9000 | | 8,914.72 |
| 06/09/06 | 06/12/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.5000 | | 4,914.84 |
| 06/09/06 | 06/12/06 | PUT SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFR50 | Sold | 100 | 0.3000 | | 2,914.90 |
| 06/09/06 | 06/12/06 | PUT SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFR55 | Sold | 100 | 1.7000 | | 16,914.47 |
| 06/09/06 | 06/12/06 | PUT SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFR55 | Sold | 100 | 2.0000 | | 19,914.38 |
| 06/09/06 | 06/12/06 | PUT SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFR55 | Sold | 100 | 2.2000 | | 21,914.32 |
| 06/09/06 | 06/12/06 | PUT SANDISK CORP JUN47.50**** EXP 06/17/2006 | XSWFR47 | Bought | 2 | 0.1000 | 31.50 | |
| 06/12/06 | 06/13/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Sold | 50 | 1.1000 | | 5,452.33 |
| 06/12/06 | 06/13/06 | CALL SANDISK CORP JUN57.50**** EXP 06/17/2006 | XSWFF57 | Bought | 300 | 0.1000 | 3,235.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 34 of 134

ETR-AT1-00033

 

**Account Number:** 5562-5655          **Statement Period :** June 1, 2006 - June 30, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/12/06 | 06/13/06 | CALL SANDISK CORP JUN57.50**** EXP 06/17/2006 | XSWFF57 | Sold | 67 | 0.2000 | | 1,279.70 |
| 06/12/06 | 06/13/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Bought | 176 | 0.2000 | 3,662.00 | |
| 06/12/06 | 06/13/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.4000 | | 3,914.87 |
| 06/12/06 | 06/13/06 | PUT SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFR50 | Sold | 100 | 0.7000 | | 6,914.78 |
| 06/13/06 | 06/14/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Bought | 50 | 0.9000 | 4,547.50 | |
| 06/13/06 | 06/14/06 | CALL SANDISK CORP JUN57.50**** EXP 06/17/2006 | XSWFF57 | Bought | 67 | 0.0500 | 395.25 | |
| 06/13/06 | 06/14/06 | CALL SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFF50 | Sold | 100 | 1.3000 | | 12,914.60 |
| 06/13/06 | 06/14/06 | CALL SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFF50 | Sold | 100 | 1.0000 | | 9,914.69 |
| 06/13/06 | 06/14/06 | CALL SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFF50 | Sold | 100 | 1.0000 | | 9,914.69 |
| 06/13/06 | 06/14/06 | CALL SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFF50 | Sold | 100 | 1.2000 | | 11,914.63 |
| 06/13/06 | 06/14/06 | CALL SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFF50 | Sold | 100 | 1.0000 | | 9,914.69 |
| 06/13/06 | 06/14/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Bought | 124 | 0.2000 | 2,583.00 | |
| 06/13/06 | 06/14/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Bought | 400 | 0.1000 | 4,310.00 | |
| 06/13/06 | 06/14/06 | PUT SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFR50 | Sold | 100 | 1.4000 | | 13,914.57 |
| 06/13/06 | 06/14/06 | PUT SANDISK CORP JUN47.50**** EXP 06/17/2006 | XSWFR47 | Bought | 150 | 0.4000 | 6,122.50 | |
| 06/14/06 | 06/15/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.0500 | | 414.98 |
| 06/14/06 | 06/15/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.0500 | | 414.98 |
| 06/14/06 | 06/15/06 | PUT SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFR50 | Sold | 50 | 0.4000 | | 1,952.43 |
| 06/14/06 | 06/15/06 | PUT SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFR50 | Sold | 50 | 0.5000 | | 2,452.42 |
| 06/14/06 | 06/15/06 | PUT SANDISK CORP JUN47.50**** EXP 06/17/2006 | XSWFR47 | Bought | 148 | 0.1000 | 1,601.00 | |
| 06/15/06 | 06/16/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Sold | 27 | 1.5000 | | 4,019.62 |
| 06/15/06 | 06/16/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Sold | 173 | 1.4000 | | 24,079.50 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 35 of 134

ETR-AT1-00034




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655      **Statement Period :** June 1, 2006 - June 30, 2006      **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/15/06 | 06/16/06 | PUT SANDISK CORP JUN57.50**** EXP 06/17/2006 | XSWFR57 | Sold | 100 | 4.0000 | | 39,913.77 |
| 06/15/06 | 06/16/06 | PUT SANDISK CORP JUN57.50**** EXP 06/17/2006 | XSWFR57 | Sold | 100 | 3.7000 | | 36,913.86 |
| 06/15/06 | 06/16/06 | PUT SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Sold | 60 | 1.7000 | | 10,144.68 |
| 06/15/06 | 06/16/06 | CALL SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFF50 | Bought | 100 | 2.8000 | 28,085.00 | |
| 06/15/06 | 06/16/06 | CALL SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFF50 | Bought | 100 | 3.5000 | 35,085.00 | |
| 06/15/06 | 06/16/06 | CALL SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFF50 | Bought | 100 | 4.0000 | 40,085.00 | |
| 06/15/06 | 06/16/06 | CALL SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFF50 | Bought | 100 | 3.8000 | 38,085.00 | |
| 06/15/06 | 06/16/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Bought | 10 | 0.1000 | 117.50 | |
| 06/15/06 | 06/16/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.1500 | | 1,414.95 |
| 06/15/06 | 06/16/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.3000 | | 2,914.90 |
| 06/15/06 | 06/16/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.3000 | | 2,914.90 |
| 06/15/06 | 06/16/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 110 | 0.2500 | | 2,657.41 |
| 06/15/06 | 06/16/06 | PUT SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFR50 | Bought | 500 | 0.0500 | 2,885.00 | |
| 06/16/06 | 06/19/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Sold | 32 | 1.5000 | | 4,765.85 |
| 06/16/06 | 06/19/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Sold | 68 | 1.3000 | | 8,778.72 |
| 06/16/06 | 06/19/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Sold | 100 | 1.3000 | | 12,914.60 |
| 06/16/06 | 06/19/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Sold | 300 | 1.4000 | | 41,763.71 |
| 06/16/06 | 06/19/06 | PUT SANDISK CORP JUN57.50**** EXP 06/17/2006 | XSWFR57 | Bought | 200 | 3.5000 | 70,160.00 | |
| 06/16/06 | 06/19/06 | PUT SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Sold | 100 | 1.1000 | | 10,914.66 |
| 06/16/06 | 06/19/06 | PUT SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Sold | 140 | 1.3000 | | 18,084.44 |
| 06/16/06 | 06/19/06 | PUT SANDISK CORP JUL 055 **** EXP 07/22/2006 | XSWFS55 | Sold | 200 | 3.2000 | | 63,838.03 |
| 06/16/06 | 06/19/06 | PUT SANDISK CORP JUL 055 **** EXP 07/22/2006 | XSWFS55 | Sold | 200 | 3.1000 | | 61,838.09 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 36 of 134

ETR-AT1-00035





E✱TRADE Complete™
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** June 1, 2006 - June 30, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/16/06 | 06/19/06 | CALL SANDISK CORP JUN 050 **** EXP 06/17/2006 | XSWFF50 | Bought | 100 | 3.6000 | 36,085.00 | |
| 06/16/06 | 06/19/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Bought | 300 | 0.0500 | 1,735.00 | |
| 06/16/06 | 06/19/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.1500 | | 1,414.95 |
| 06/16/06 | 06/19/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Sold | 100 | 0.2000 | | 1,914.93 |
| 06/16/06 | 06/19/06 | PUT SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFR55 | Bought | 320 | 1.3000 | 41,850.00 | |
| 06/19/06 | 06/20/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Bought | 200 | 0.9000 | 18,160.00 | |
| 06/19/06 | 06/20/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Bought | 500 | 1.0000 | 50,385.00 | |
| 06/19/06 | 06/20/06 | CALL SANDISK CORP JUL 055 **** EXP 07/22/2006 | XSWFG55 | Sold | 500 | 1.7000 | | 84,612.39 |
| 06/20/06 | 06/21/06 | CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Bought | 500 | 2.0000 | 100,385.00 | |
| 06/20/06 | 06/21/06 | CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Sold | 500 | 2.3000 | | 114,611.46 |
| 06/20/06 | 06/21/06 | CALL SANDISK CORP JUL 055 **** EXP 07/22/2006 | XSWFG55 | Bought | 500 | 1.4000 | 70,385.00 | |
| 06/21/06 | 06/22/06 | CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Sold | 500 | 1.9000 | | 94,612.08 |
| 06/21/06 | 06/22/06 | CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Sold | 500 | 2.1000 | | 104,611.77 |
| 06/21/06 | 06/22/06 | PUT SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Sold | 600 | 2.1000 | | 125,536.13 |
| 06/21/06 | 06/22/06 | PUT SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Bought | 302 | 1.1000 | 33,456.50 | |
| 06/21/06 | 06/22/06 | PUT SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Sold | 300 | 1.2000 | | 35,763.89 |
| 06/21/06 | 06/22/06 | PUT SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Sold | 300 | 1.3500 | | 40,263.75 |
| 06/21/06 | 06/22/06 | PUT SANDISK CORP JUL 055 **** EXP 07/22/2006 | XSWFS55 | Bought | 100 | 4.1000 | 41,085.00 | |
| 06/21/06 | 06/22/06 | PUT SANDISK CORP JUL 055 **** EXP 07/22/2006 | XSWFS55 | Bought | 100 | 4.0000 | 40,085.00 | |
| 06/21/06 | 06/22/06 | PUT SANDISK CORP JUL 055 **** EXP 07/22/2006 | XSWFS55 | Bought | 100 | 3.8000 | 38,085.00 | |
| 06/21/06 | 06/22/06 | PUT SANDISK CORP JUL 055 **** EXP 07/22/2006 | XSWFS55 | Bought | 100 | 4.0000 | 40,085.00 | |
| 06/23/06 | 06/26/06 | CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Bought | 500 | 1.8000 | 90,385.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 37 of 134

ETR-AT1-00036




**Account Number:** 5562-5655          **Statement Period :** June 1, 2006 - June 30, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 06/23/06 | 06/26/06 | CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Sold | 200 | 2.2000 | | 43,838.64 |
| 06/23/06 | 06/26/06 | CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Sold | 500 | 1.9000 | | 94,612.08 |
| 06/26/06 | 06/27/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Sold | 500 | 0.5000 | | 24,614.23 |
| 06/26/06 | 06/27/06 | PUT SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFS47 | Bought | 56 | 0.6000 | 3,412.00 | |
| 06/26/06 | 06/27/06 | PUT SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFS47 | Sold | 500 | 0.7000 | | 34,613.92 |
| 06/27/06 | 06/28/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Bought | 23 | 0.4000 | 947.25 | |
| 06/28/06 | 06/29/06 | CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Bought | 15 | 1.1000 | 1,671.25 | |
| 06/28/06 | 06/29/06 | CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Bought | 500 | 1.4000 | 70,385.00 | |
| 06/28/06 | 06/29/06 | CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Sold | 15 | 1.2000 | | 1,778.69 |
| 06/28/06 | 06/29/06 | CALL SANDISK CORP JUL57.50**** EXP 07/22/2006 | XSWFG57 | Bought | 477 | 0.4000 | 19,447.75 | |
| 06/28/06 | 06/29/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Bought | 500 | 2.1000 | 105,385.00 | |
| 06/28/06 | 06/29/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Sold | 500 | 2.5000 | | 124,611.16 |
| 06/28/06 | 06/29/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Sold | 500 | 2.2000 | | 109,611.62 |
| 06/28/06 | 06/29/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Sold | 500 | 2.1500 | | 107,111.69 |
| 06/28/06 | 06/29/06 | PUT SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFS47 | Sold | 56 | 0.8000 | | 4,427.86 |
| 06/29/06 | 06/30/06 | PUT SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Sold | 329 | 1.1000 | | 35,932.13 |
| 06/29/06 | 06/30/06 | PUT SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Sold | 40 | 1.1000 | | 4,369.86 |
| 06/29/06 | 06/30/06 | PUT SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Sold | 37 | 1.1000 | | 4,042.12 |
| 06/29/06 | 06/30/06 | PUT SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Sold | 94 | 1.1000 | | 10,269.18 |
| 06/29/06 | 06/30/06 | PUT SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFS47 | Bought | 500 | 0.6000 | 30,385.00 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$1,082,575.00** | **$1,772,513.91** |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 38 of 134

ETR-AT1-00037




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655         **Statement Period :** June 1, 2006 - June 30, 2006         **Account Type:** INDIVIDUAL

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|------|------------------|-------------|---------------|----------------|-----------------|
| 06/30/06 | Interest | INTEREST ON CREDIT BALANCE INTEREST POSTING | 00099A109 | | 0.01 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.01** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$0.01** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|-------------|----------|
| 06/06/06 | Wire Deposit | INWIRE - FDF0606061088200 | | 1,000,000.00 |
| 06/12/06 | Check | CHECK # 1001 | 2,549.27 | |
| 06/15/06 | Wire Deposit | INWIRE - FDF0606151266900 | | 400,000.00 |
| 06/21/06 | Check | CHECK # 1003 | 25,000.00 | |
| 06/23/06 | Wire Deposit | INWIRE - FDF0606231399600 | | 400,000.00 |
| 06/29/06 | Journal | TFR TO TYPE 2 | | 27,549.04 |
| 06/29/06 | Journal | TFR FROM TYPE 1 | 27,549.04 | |
| 06/30/06 | Wire Deposit | INWIRE - FDF0606301960200 | | 100,000.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$1,872,450.73** |

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|------|-------------|---------------|------------------|----------|-------|----------------|-----------------|
| 06/20/06 | CALL SANDISK CORP JUN 055 **** EXP 06/17/2006 | XSWFF55 | Expiration | 500 | | | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 39 of 134

ETR-AT1-00038

**July 1, 2006 - July 31, 2006**
Account Number: **5562-5655**
Account Type: **INDIVIDUAL**

**E*TRADE Securities LLC**
PO Box 1542
Merrifield, VA 22116
1-800-ETRADE-1 (1-800-387-2331)
etrade.com Member NASD/SIPC

E*TRADE Complete™
Investment Account

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501-4914

## Account At A Glance



$4,499,503.44

$1,886,218.92

As of 06/30/06

As of 07/31/06

Securities products and services are offered by E*TRADE Securities LLC. Sweep Deposit Account is a bank deposit account with E*TRADE Bank, a Federal savings bank, Member FDIC. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Securities products and cash balances other than Sweep Deposit Account funds are not FDIC-insured, are not guaranteed deposits or obligations of E*TRADE Bank, and are subject to investment risk, including possible loss of the principal invested.

| Net Change: | $2,613,284.52 |
| --- | --- |

▲ DETACH HERE

DETACH HERE ▲

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501-4914

E*TRADE
FINANCIAL
Trading • Investing • Banking

**Use This Deposit Slip**      **Acct: 5562-5655**

**Please do not send cash**

Make checks payable to E*TRADE Clearing LLC.

| | Dollars | Cents |
| --- | --- | --- |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

Mail deposits to:

E*TRADE CLEARING LLC
P.O. Box 1542
Merrifield, VA 22116-1542

073120060001 900556256551

ETR-AT1-00039

Please refer to the E*TRADE Securities Brokerage Customer Agreement for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please e-mail us through etrade.com or call 1-800-ETRADE1. **THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU, OR WITHIN SIXTY (60) DAYS FOR ANY TRANSFER OF FUNDS SUBJECT TO REGULATION E, SUCH AS ATM AND POINT-OF-SALE TRANSFERS, DEBIT TRANSACTIONS, DIRECT DEPOSITS, AND WITHDRAWALS.**

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by E*TRADE Clearing LLC (ETC) or its agents, including ETC subsidiaries and affiliates. Also, where applicable, the transactions shall be subject to the provision of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and to the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization.

**Securities Pricing.** The amounts printed in the market value column of the Account Positions section are based on month end prices provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over the counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or of the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflect these amounts classified to the best of our current knowledge. However, some payments are subject to reclassification, which will be reflected on subsequent statements if we are advised of them prior to the end of the calendar year.

**SIPC and Other Insurance Coverage.** ETC is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETC up to $500,000, of which no more than $100,000 may be in cash. Visit www.sipc.org for more information on SIPC coverage. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection has been secured through an independent insurer. Account protection does not cover the market risks associated with investing.

**The E*TRADE FINANCIAL Sweep Deposit Account (SDA).** The SDA is a deposit account offered by an affiliate, E*TRADE Bank (ETB), as a cash sweep account linked to your brokerage account. Once established, excess available cash from your brokerage account is swept automatically into this SDA. Cash held in the SDA is not covered by SIPC. Rather, these funds will be held at ETB and are covered by FDIC insurance together with any other deposit accounts you may hold at ETC in the same title and capacity. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Visit www.fdic.gov for more information on FDIC insurance. For additional terms and conditions regarding the SDA, consult your SDA Account Agreement with ETB. Securities, mutual funds and other non-deposit investment products are not deposits or other obligations of ETB or any affiliate of ETB, are not FDIC-insured, are not insured against loss of value by any governmental agency, ETB or any affiliate of ETB, and are subject to investment risk, including possible loss of principal amount invested.

**The E*TRADE FINANCIAL Extended Insurance Sweep Deposit Account (ESDA) Program.** Under the ESDA program, ETC places uninvested cash in a deposit account with ETB and in additional deposit accounts at up to four other banks. Cash held in the ESDA program is generally covered by FDIC insurance and is not covered by SIPC. For more information on the ESDA program, please see your E*TRADE FINANCIAL ESDA Program Customer Agreement and SDA/ESDA Account Agreement with ETB.

**Payment for Order Flow.** The SEC (as well as the NASD) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and electronic communications networks ("ECNs") (collectively, "market centers")). Consistent with the overriding principle of best execution, ETC, at the direction of its affiliate E*TRADE Securities LLC ("ETS"), routes orders for listed and over-the-counter equity securities and options to various market centers, including ECNs such as INET. ETS, through ETC, receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. E*TRADE Financial Corp. has a financial interest in Archipelago Holdings, Inc. (owner and operator of the Archipelago Exchange (ArcaEx)), the International Securities Exchange, Inc., and two subsidiary companies (E*TRADE Capital Markets, LLC and E*TRADE Capital Markets – Execution Services, LLC) that are market makers. ETS takes a number of factors into consideration in determining where to route customers' orders, including, but not limited to: speed of execution; price improvement opportunities (executions at prices superior to the then prevailing inside market); automatic execution guarantees; the availability of efficient and reliable order handling systems; level of service provided; the cost of executing orders; and, all other factors being equal, whether or not it will receive cash or non-cash payments for routing order flow and reciprocal business arrangements. ETC and ETS regularly and rigorously review transactions and market centers for execution quality based on the foregoing factors.

**Margin Accounts.** Whether a purchase may be made on margin, how much of the purchase price must be in your account at the time you place your order, and your margin maintenance requirements are determined by the Federal Reserve Board ("FRB"), by applicable exchange rules and by ETC. For our protection, we reserve the right, at any time and without prior notice to you, to impose stricter requirements than those imposed by the FRB or applicable exchange rules. You will be charged interest on a daily basis on all debit balances that you owe to ETC and on credit extended to you by ETC for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. The applicable interest rate for margin loans is a fixed percentage above ETC's Base Rate, which is set at our discretion with reference to commercially recognized interest rates. The margin interest rate will change without prior notice as the Base Rate changes. Information about ETC's Base Rate is available upon written request to ETC. For more information on how ETC calculates interest, please see the E*TRADE Securities Brokerage Customer Agreement.

**Free Credit Balances.** Any free credit balances are held unsegregated and may be used by ETC in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. You will have the absolute right to receive, in the normal course of business, any free credit balance and any fully-paid securities to which you are entitled, subject to any open commitments in any of your accounts.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETC of any material changes in your investment objectives or financial situation. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. Such information will be made available to you promptly upon request.

**Random Allocation of Options Exercise Notices.** Exercise assignment notices for options contracts are allocated among customer short options positions in accordance with a random allocation method. A detailed description of ETC's random allocation method is available upon request.

**Financial Statement.** A financial statement of ETC is available for your inspection at etrade.com or will be mailed to you upon your written request.

ETC is an indirect subsidiary of E*TRADE Financial Corp., a company listed on the NYSE.

If you have a complaint, please call 1-800-ETRADE-1, or write to: E*TRADE Securities LLC, P.O. Box 981355, West Sacramento, CA 95798-1355.

## General Information

**This Statement's Closing Equity.** Market value of all long positions less the market value of all short positions, plus or minus the dollar amount of the net closing money balance.

**Net Change in Equity.** The difference between this statement's closing equity and last statement's closing equity.

**Margin Interest.** Interest expense charges on the daily debit balance in your account.

**Market Value.** The closing price of each security position as of the last business day of the month. (Market value of some positions may be omitted).

**Money Activity Summary.** Total debit (such as purchases, withdrawals, margin interest charges) and total credits (such as sales, deposits, interest, or dividend income) to your account, along with the Combined Opening and Combined Closing balances, are reflected as of the last business day of the statement period.

**Activity/Trade Date.** Trade date or transaction date of other entries.

**Total Portfolio Percent.** Percentage of your holding by issue of security.

**DIV/CPN% Yield.** Annual dividend or bond % yield.

**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.

**Symbol/CUSIP.** The symbol or identification number for each security.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 41 of 134

ETR-AT1-00040




# E✳TRADE Complete™
## Investment Account

**Account Number:** 5562-5655     **Statement Period :** July 1, 2006 - July 31, 2006     **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
Relationship Manager Name:     E*TRADE Securities LLC
RM Contact #:     1-800-ETRADE-1

## ACCOUNT OVERVIEW

| | |
|---|---|
| Last Statement Date: | June 30, 2006 |
| Beginning Account Value (On 06/30/06): | $ 1,886,218.92 |
| Ending Account Value (On 07/31/06): | $ 4,499,503.44 |
| Net Change: | $ 2,613,284.52 |

For current rates, please visit ***www.etrade.com/rates***

## ACCOUNT VALUE SUMMARY

| | AS OF 07/31/06 | AS OF 06/30/06 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $ 0.00 | $ 0.01 | -100.00% |
| Margin Balance | $5,035,483.44 | $2,564,938.91 | 96.31% |
| **Total Cash/Margin Debt** | **$5,035,483.44** | **$2,564,938.92** | **96.32%** |
| Stocks, Options & ETF (Short) | $ -535,980.00 | $ -678,720.00 | 21.03% |
| **Total Value of Securities** | **$ -535,980.00** | **$ -678,720.00** | **21.03%** |
| **Net Account Value** | **$4,499,503.44** | **$1,886,218.92** | **138.55%** |

E*TRADE Clearing LLC (ETC), member NYSE/NASD/SIPC, carries your account and
acts as your custodian for funds and securities deposited with us directly
by you, through E*TRADE Securities or as a result of transactions we process for your
account. Any inquiry regarding positions and balances only may be
directed to ETC at 916-864-8399. All other inquiries regarding your account or the activity
therein should be directed to E*TRADE Securities LLC at 800-ETRADE-1.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 42 of 134

ETR-AT1-00041




**E✴TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** July 1, 2006 - July 31, 2006          **Account Type:** INDIVIDUAL

## NET ACCOUNT VALUE BY MONTH



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $  -4,294,326.49 | $  -5,376,901.49 |
| Securities Sold | $   2,836,531.17 | $   4,609,045.08 |
| Interest Received | | |
| Taxable | $      1,683.32 | $      1,683.56 |

## TOP ACCOUNT HOLDINGS (AS OF 07/31/06)



Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 43 of 134

ETR-AT1-00042




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** July 1, 2006 - July 31, 2006          **Account Type:** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | QUANTITY | PRICE | OPENING BALANCE | CLOSING BALANCE | PORTFOLIO (%) |
|---|---|---|---|---|---|
| CASH BALANCE | | | 0.01 | 0.00 | 0.00 |
| **TOTAL CASH & CASH EQUIVALENTS** | | | **$0.01** | **$0.00** | **0.00%** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (0.00 % of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Margin | | | 0.00 | 0.00 | | |
| CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Margin | | | 0.00 | 0.00 | | |
| PUT  SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Margin | | | 0.00 | 0.00 | | |
| PUT SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Margin | | | 0.00 | 0.00 | | |

### SECURITIES SOLD SHORT (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Margin | 1,382 | 2.9000 | -400,780.00 | 74.78 | | |
| PUT  SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Margin | 1,200 | 1.0500 | -126,000.00 | 23.51 | | |
| PUT  SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Margin | 230 | 0.4000 | -9,200.00 | 1.72 | | |
| **TOTAL SECURITIES SOLD SHORT** | | | | | **-$535,980.00** | **100.00%** | | |

| | | |
|---|---|---|
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 07/31/06)** | | **$4,499,503.44** |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 44 of 134

ETR-AT1-00043




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** July 1, 2006 - July 31, 2006          **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/05/06 | 07/06/06 | CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Bought | 200 | 0.7000 | 14,160.00 | |
| 07/05/06 | 07/06/06 | CALL SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFG52 | Bought | 500 | 0.8000 | 40,385.00 | |
| 07/05/06 | 07/06/06 | PUT SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Bought | 100 | 4.1000 | 41,085.00 | |
| 07/05/06 | 07/06/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Sold | 11 | 1.5000 | | 1,631.69 |
| 07/05/06 | 07/06/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Sold | 169 | 1.5000 | | 25,222.47 |
| 07/05/06 | 07/06/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Sold | 320 | 1.4000 | | 44,548.62 |
| 07/06/06 | 07/07/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Sold | 400 | 1.2000 | | 47,688.52 |
| 07/07/06 | 07/10/06 | PUT SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Bought | 100 | 5.0000 | 50,085.00 | |
| 07/07/06 | 07/10/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Sold | 37 | 1.7000 | | 6,262.05 |
| 07/07/06 | 07/10/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Sold | 43 | 1.7000 | | 7,267.52 |
| 07/07/06 | 07/10/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Sold | 59 | 1.7000 | | 9,985.44 |
| 07/07/06 | 07/10/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Sold | 145 | 1.7000 | | 24,540.49 |
| 07/07/06 | 07/10/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Sold | 216 | 1.7000 | | 36,556.87 |
| 07/07/06 | 07/10/06 | PUT SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Sold | 500 | 0.4000 | | 19,614.38 |
| 07/07/06 | 07/10/06 | PUT SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Sold | 500 | 0.5000 | | 24,614.23 |
| 07/10/06 | 07/11/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | QSWFG45 | Bought | 385 | 1.5000 | 58,038.75 | |
| 07/10/06 | 07/11/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | QSWFG45 | Bought | 115 | 1.5000 | 17,346.25 | |
| 07/10/06 | 07/11/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | QSWFG45 | Sold | 500 | 1.6000 | | 79,612.54 |
| 07/10/06 | 07/11/06 | PUT SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Bought | 21 | 7.4000 | 15,555.75 | |
| 07/10/06 | 07/11/06 | PUT SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Bought | 96 | 7.4000 | 71,122.00 | |
| 07/10/06 | 07/11/06 | PUT SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Bought | 58 | 6.0000 | 34,853.50 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 45 of 134

ETR-AT1-00044




## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/10/06 | 07/11/06 | PUT  SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Bought | 63 | 7.4000 | 46,667.25 | |
| 07/10/06 | 07/11/06 | PUT  SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Bought | 23 | 7.4000 | 17,037.25 | |
| 07/10/06 | 07/11/06 | PUT  SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Bought | 42 | 6.0000 | 25,231.50 | |
| 07/10/06 | 07/11/06 | PUT  SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Bought | 42 | 6.3000 | 26,501.50 | |
| 07/10/06 | 07/11/06 | PUT  SANDISK CORP JUL52.50**** EXP 07/22/2006 | XSWFS52 | Bought | 55 | 7.4000 | 40,741.25 | |
| 07/10/06 | 07/11/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Bought | 500 | 0.4000 | 20,385.00 | |
| 07/10/06 | 07/11/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Bought | 500 | 0.3000 | 15,385.00 | |
| 07/10/06 | 07/11/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Bought | 500 | 0.2000 | 10,385.00 | |
| 07/10/06 | 07/11/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Sold | 10 | 0.4000 | | 382.48 |
| 07/10/06 | 07/11/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Bought | 10 | 0.4000 | 417.50 | |
| 07/10/06 | 07/11/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Bought | 300 | 1.5000 | 45,235.00 | |
| 07/10/06 | 07/11/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Sold | 300 | 0.7500 | | 22,264.30 |
| 07/10/06 | 07/11/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Sold | 110 | 0.5500 | | 5,957.31 |
| 07/10/06 | 07/11/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Sold | 300 | 1.6000 | | 47,763.52 |
| 07/10/06 | 07/11/06 | PUT  SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Bought | 998 | 5.5000 | 549,658.50 | |
| 07/10/06 | 07/11/06 | PUT  SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Sold | 500 | 0.7000 | | 34,613.92 |
| 07/11/06 | 07/12/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFG45 | Sold | 500 | 1.1000 | | 54,613.31 |
| 07/11/06 | 07/12/06 | CALL SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFG50 | Bought | 410 | 0.2000 | 8,517.50 | |
| 07/11/06 | 07/12/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Bought | 232 | 0.5000 | 11,784.00 | |
| 07/11/06 | 07/12/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Sold | 300 | 0.6000 | | 17,764.44 |
| 07/11/06 | 07/12/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Sold | 500 | 0.7000 | | 34,613.92 |
| 07/11/06 | 07/12/06 | PUT  SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Sold | 60 | 1.8000 | | 10,744.66 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 46 of 134

ETR-AT1-00045




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** July 1, 2006 - July 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/11/06 | 07/12/06 | PUT  SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Sold | 63 | 1.6000 | | 10,022.44 |
| 07/11/06 | 07/12/06 | PUT  SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Sold | 200 | 1.7000 | | 33,838.95 |
| 07/11/06 | 07/12/06 | PUT  SANDISK CORP JUL 050 **** EXP 07/22/2006 | XSWFS50 | Bought | 100 | 5.6000 | 56,085.00 | |
| 07/11/06 | 07/12/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Bought | 500 | 3.5000 | 175,385.00 | |
| 07/11/06 | 07/12/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Sold | 500 | 2.2000 | | 109,611.62 |
| 07/11/06 | 07/12/06 | PUT  SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Bought | 260 | 0.4000 | 10,605.00 | |
| 07/12/06 | 07/13/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFG45 | Sold | 497 | 1.0000 | | 49,325.72 |
| 07/12/06 | 07/13/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFG45 | Sold | 3 | 1.0000 | | 287.74 |
| 07/12/06 | 07/13/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Bought | 468 | 0.6000 | 28,441.00 | |
| 07/12/06 | 07/13/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Bought | 500 | 0.5000 | 25,385.00 | |
| 07/12/06 | 07/13/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Bought | 505 | 0.4000 | 20,588.75 | |
| 07/12/06 | 07/13/06 | CALL SANDISK CORP JUL47.50**** EXP 07/22/2006 | XSWFG47 | Sold | 5 | 0.7000 | | 336.23 |
| 07/12/06 | 07/13/06 | PUT  SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Sold | 300 | 0.5000 | | 14,764.53 |
| 07/13/06 | 07/14/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFG45 | Bought | 500 | 0.5000 | 25,385.00 | |
| 07/13/06 | 07/14/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFG45 | Sold | 131 | 0.7000 | | 9,071.46 |
| 07/13/06 | 07/14/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFG45 | Sold | 147 | 0.7000 | | 10,169.43 |
| 07/13/06 | 07/14/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFG45 | Sold | 102 | 0.7000 | | 7,063.28 |
| 07/13/06 | 07/14/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFG45 | Sold | 120 | 0.7000 | | 8,309.74 |
| 07/13/06 | 07/14/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFG45 | Sold | 500 | 0.7500 | | 37,113.84 |
| 07/13/06 | 07/14/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Sold | 500 | 1.3000 | | 64,613.00 |
| 07/14/06 | 07/17/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFG45 | Bought | 500 | 0.2000 | 10,385.00 | |
| 07/14/06 | 07/17/06 | PUT  SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Bought | 11 | 5.7000 | 6,278.25 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 47 of 134

ETR-AT1-00046




**E✳TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** July 1, 2006 - July 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/14/06 | 07/17/06 | PUT SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Bought | 228 | 5.7000 | 130,141.00 | |
| 07/14/06 | 07/17/06 | PUT SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Bought | 51 | 5.7000 | 29,108.25 | |
| 07/14/06 | 07/17/06 | PUT SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Bought | 169 | 6.2000 | 104,916.75 | |
| 07/14/06 | 07/17/06 | PUT SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Bought | 26 | 6.2000 | 16,139.50 | |
| 07/14/06 | 07/17/06 | PUT SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Bought | 117 | 5.7000 | 66,777.75 | |
| 07/14/06 | 07/17/06 | PUT SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Bought | 305 | 5.5000 | 167,988.75 | |
| 07/14/06 | 07/17/06 | PUT SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFS45 | Bought | 416 | 5.7000 | 237,432.00 | |
| 07/14/06 | 07/17/06 | CALL SANDISK CORP JUL42.50**** | XSWQG42 | Sold | 1 | 0.7000 | | 59.24 |
| 07/14/06 | 07/17/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 500 | 2.0000 | | 99,611.93 |
| 07/14/06 | 07/17/06 | PUT SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Bought | 9 | 3.6000 | 3,256.75 | |
| 07/14/06 | 07/17/06 | PUT SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Bought | 229 | 4.0000 | 91,781.75 | |
| 07/14/06 | 07/17/06 | PUT SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Bought | 147 | 3.5000 | 51,570.25 | |
| 07/14/06 | 07/17/06 | PUT SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Bought | 155 | 4.0000 | 62,116.25 | |
| 07/17/06 | 07/18/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFG45 | Bought | 500 | 0.1500 | 7,885.00 | |
| 07/17/06 | 07/18/06 | CALL SANDISK CORP JUL 040 **** | XSWQG40 | Sold | 500 | 1.0000 | | 49,613.46 |
| 07/17/06 | 07/18/06 | CALL SANDISK CORP JUL42.50**** | XSWQG42 | Bought | 159 | 0.3000 | 4,899.25 | |
| 07/17/06 | 07/18/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Sold | 500 | 0.6000 | | 29,614.07 |
| 07/17/06 | 07/18/06 | PUT SANDISK CORP JUL37.50**** EXP 07/22/2006 | XSWQS37 | Sold | 43 | 0.4000 | | 1,677.69 |
| 07/17/06 | 07/18/06 | PUT SANDISK CORP JUL37.50**** EXP 07/22/2006 | XSWQS37 | Sold | 400 | 0.4000 | | 15,699.50 |
| 07/17/06 | 07/18/06 | PUT SANDISK CORP JUL37.50**** EXP 07/22/2006 | XSWQS37 | Sold | 57 | 0.4000 | | 2,237.18 |
| 07/18/06 | 07/19/06 | CALL SANDISK CORP JUL 045 **** EXP 07/22/2006 | XSWFG45 | Bought | 500 | 0.1000 | 5,385.00 | |
| 07/18/06 | 07/19/06 | CALL SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQG40 | Sold | 50 | 0.4000 | | 1,952.43 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 48 of 134

ETR-AT1-00047




**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** July 1, 2006 - July 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/18/06 | 07/19/06 | CALL SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQG40 | Sold | 100 | 0.5000 | | 4,914.84 |
| 07/18/06 | 07/19/06 | CALL SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQG40 | Sold | 200 | 0.8000 | | 15,839.50 |
| 07/18/06 | 07/19/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Bought | 35 | 0.1000 | 386.25 | |
| 07/18/06 | 07/19/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Sold | 500 | 0.2000 | | 9,614.69 |
| 07/18/06 | 07/19/06 | PUT SANDISK CORP JUL37.50**** EXP 07/22/2006 | XSWQS37 | Sold | 500 | 0.4000 | | 19,614.38 |
| 07/19/06 | 07/20/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Bought | 1 | 0.2000 | 30.75 | |
| 07/19/06 | 07/20/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Bought | 187 | 0.1500 | 2,955.25 | |
| 07/19/06 | 07/20/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Bought | 429 | 0.2000 | 8,911.75 | |
| 07/19/06 | 07/20/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Bought | 499 | 0.2000 | 10,354.25 | |
| 07/19/06 | 07/20/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Bought | 170 | 0.5000 | 8,637.50 | |
| 07/19/06 | 07/20/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 122 | 0.5500 | | 6,608.29 |
| 07/19/06 | 07/20/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 48 | 0.5500 | | 2,603.91 |
| 07/19/06 | 07/20/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 100 | 0.6000 | | 5,914.81 |
| 07/19/06 | 07/20/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 300 | 0.8000 | | 23,764.26 |
| 07/19/06 | 07/20/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 500 | 0.7000 | | 34,613.92 |
| 07/19/06 | 07/20/06 | PUT SANDISK CORP JUL37.50**** EXP 07/22/2006 | XSWQS37 | Bought | 500 | 0.2500 | 12,885.00 | |
| 07/19/06 | 07/20/06 | PUT SANDISK CORP JUL37.50**** EXP 07/22/2006 | XSWQS37 | Bought | 500 | 0.2000 | 10,385.00 | |
| 07/20/06 | 07/21/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Sold | 500 | 1.9000 | | 94,612.08 |
| 07/20/06 | 07/21/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Sold | 500 | 1.7000 | | 84,612.39 |
| 07/20/06 | 07/21/06 | CALL SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQG40 | Bought | 325 | 1.5000 | 49,003.75 | |
| 07/20/06 | 07/21/06 | CALL SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQG40 | Bought | 500 | 2.2000 | 110,385.00 | |
| 07/20/06 | 07/21/06 | CALL SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQG40 | Sold | 430 | 0.5000 | | 21,176.83 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 49 of 134

ETR-AT1-00048




**E✳TRADE Complete™**
**Investment Account**

none
**Account Number:** 5562-5655          **Statement Period :** July 1, 2006 - July 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/20/06 | 07/21/06 | CALL SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQG40 | Sold | 70 | 0.5000 | | 3,437.39 |
| 07/20/06 | 07/21/06 | CALL SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQG40 | Sold | 200 | 0.5500 | | 10,839.66 |
| 07/20/06 | 07/21/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Bought | 706 | 0.1000 | 7,589.50 | |
| 07/20/06 | 07/21/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Bought | 85 | 0.1000 | 923.75 | |
| 07/20/06 | 07/21/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Bought | 100 | 0.0500 | 585.00 | |
| 07/20/06 | 07/21/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Sold | 200 | 0.3000 | | 5,839.81 |
| 07/20/06 | 07/21/06 | CALL SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQG42 | Sold | 500 | 0.2000 | | 9,614.69 |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Bought | 500 | 0.1000 | 5,385.00 | |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 9 | 0.3500 | | 298.24 |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 189 | 0.2000 | | 3,638.13 |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 20 | 0.3000 | | 574.98 |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 91 | 0.2000 | | 1,741.69 |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 91 | 0.3500 | | 3,116.65 |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 100 | 0.2500 | | 2,414.92 |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Sold | 200 | 0.2000 | | 3,839.87 |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Bought | 11 | 2.2000 | 2,428.25 | |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Bought | 11 | 2.2000 | 2,428.25 | |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Bought | 21 | 2.2000 | 4,645.75 | |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Bought | 26 | 2.2000 | 5,739.50 | |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Bought | 431 | 2.2000 | 95,143.25 | |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Sold | 47 | 0.9000 | | 4,184.62 |
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Sold | 389 | 0.9000 | | 34,717.17 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 50 of 134

ETR-AT1-00049




**Account Number:** 5562-5655          **Statement Period :** July 1, 2006 - July 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/20/06 | 07/21/06 | PUT SANDISK CORP JUL42.50**** EXP 07/22/2006 | XSWQS42 | Sold | 64 | 0.9000 | | 5,711.82 |
| 07/19/06 | 07/24/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 07/19/06 | SNDK | Sold | 2,500 | 40.0000 | | 99,976.94 |
| 07/21/06 | 07/24/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Sold | 55 | 1.0000 | | 5,448.58 |
| 07/21/06 | 07/24/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Sold | 45 | 0.9000 | | 4,006.12 |
| 07/21/06 | 07/24/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Sold | 400 | 1.2000 | | 47,688.52 |
| 07/21/06 | 07/24/06 | CALL SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQH42 | Sold | 200 | 1.5000 | | 29,839.07 |
| 07/21/06 | 07/24/06 | PUT SANDISK CORP AUG37.50**** EXP 08/19/2006 | XSWQT37 | Sold | 500 | 2.8000 | | 139,610.70 |
| 07/21/06 | 07/24/06 | CALL SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQG40 | Bought | 700 | 0.0500 | 4,035.00 | |
| 07/21/06 | 07/24/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Bought | 10 | 1.1000 | 1,117.50 | |
| 07/21/06 | 07/24/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Bought | 10 | 1.1000 | 1,107.50 | |
| 07/21/06 | 07/24/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Bought | 11 | 2.2000 | 2,428.25 | |
| 07/21/06 | 07/24/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Bought | 21 | 2.2000 | 4,635.75 | |
| 07/21/06 | 07/24/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Bought | 11 | 2.2000 | 2,438.25 | |
| 07/21/06 | 07/24/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Bought | 460 | 1.1000 | 50,945.00 | |
| 07/21/06 | 07/24/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Bought | 11 | 2.2000 | 2,428.25 | |
| 07/21/06 | 07/24/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Bought | 20 | 1.1000 | 2,215.00 | |
| 07/21/06 | 07/24/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Bought | 446 | 2.2000 | 98,454.50 | |
| 07/21/06 | 07/24/06 | PUT SANDISK CORP JUL 040 **** EXP 07/22/2006 | XSWQS40 | Bought | 600 | 1.3000 | 78,460.00 | |
| 07/21/06 | 07/24/06 | CALL SANDISK CORP JUL37.50**** EXP 07/22/2006 | XSWQG37 | Sold | 200 | 0.6000 | | 11,839.63 |
| 07/21/06 | 07/24/06 | PUT SANDISK CORP JUL37.50**** EXP 07/22/2006 | XSWQS37 | Sold | 500 | 0.2500 | | 12,114.61 |
| 07/20/06 | 07/25/06 | SANDISK CORP AS OF 07/20/06 | SNDK | Bought | 2,500 | 42.2000 | 105,510.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 51 of 134

ETR-AT1-00050




**Investment Account**

**Account Number:** 5562-5655   **Statement Period :** July 1, 2006 - July 31, 2006   **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/24/06 | 07/25/06 | PUT SANDISK CORP AUG32.50**** EXP 08/19/2006 | XSWQT32 | Bought | 500 | 1.0000 | 50,385.00 | |
| 07/24/06 | 07/25/06 | PUT SANDISK CORP AUG32.50**** EXP 08/19/2006 | XSWQT32 | Sold | 56 | 1.1000 | | 6,107.81 |
| 07/24/06 | 07/25/06 | PUT SANDISK CORP AUG32.50**** EXP 08/19/2006 | XSWQT32 | Sold | 339 | 1.1000 | | 37,034.60 |
| 07/24/06 | 07/25/06 | PUT SANDISK CORP AUG32.50**** EXP 08/19/2006 | XSWQT32 | Sold | 105 | 1.2000 | | 12,510.86 |
| 07/24/06 | 07/25/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 96 | 0.8500 | 8,242.00 | |
| 07/24/06 | 07/25/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Sold | 100 | 0.9000 | | 8,914.72 |
| 07/24/06 | 07/25/06 | CALL SANDISK CORP AUG37.50**** EXP 08/19/2006 | XSWQH37 | Sold | 500 | 3.5000 | | 174,609.62 |
| 07/24/06 | 07/25/06 | CALL SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQH42 | Bought | 17 | 1.6000 | 2,742.75 | |
| 07/24/06 | 07/25/06 | CALL SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQH42 | Bought | 300 | 1.6000 | 48,235.00 | |
| 07/24/06 | 07/25/06 | CALL SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQH42 | Bought | 300 | 1.8000 | 54,235.00 | |
| 07/24/06 | 07/25/06 | CALL SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQH42 | Sold | 17 | 1.8000 | | 3,037.15 |
| 07/24/06 | 07/25/06 | CALL SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQH42 | Sold | 300 | 1.7000 | | 50,763.43 |
| 07/24/06 | 07/25/06 | CALL SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQH42 | Sold | 300 | 1.8500 | | 55,263.29 |
| 07/24/06 | 07/25/06 | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Sold | 8 | 4.3000 | | 3,433.89 |
| 07/24/06 | 07/25/06 | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Sold | 26 | 4.3000 | | 11,150.15 |
| 07/24/06 | 07/25/06 | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Sold | 63 | 4.3000 | | 27,041.91 |
| 07/24/06 | 07/25/06 | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Sold | 19 | 4.3000 | | 8,155.49 |
| 07/24/06 | 07/25/06 | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Sold | 84 | 4.3000 | | 36,055.89 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 52 of 134

ETR-AT1-00051




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655      **Statement Period :** July 1, 2006 - July 31, 2006      **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/21/06 | 07/26/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 07/21/06 | SNDK | Bought | 9,400 | 37.5000 | 352,519.99 | |
| 07/21/06 | 07/26/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 07/21/06 | SNDK | Sold | 10,000 | 37.5000 | | 374,968.49 |
| 07/25/06 | 07/26/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 17 | 1.4000 | | 2,357.17 |
| 07/25/06 | 07/26/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 3 | 1.6000 | | 467.73 |
| 07/25/06 | 07/26/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 37 | 1.4000 | | 5,152.09 |
| 07/25/06 | 07/26/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 47 | 1.6500 | | 7,719.51 |
| 07/25/06 | 07/26/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 65 | 1.4000 | | 9,050.97 |
| 07/25/06 | 07/26/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 181 | 1.4000 | | 25,203.47 |
| 07/25/06 | 07/26/06 | CALL SANDISK CORP AUG37.50**** EXP 08/19/2006 | XSWQH37 | Bought | 11 | 8.8000 | 9,688.25 | |
| 07/25/06 | 07/26/06 | CALL SANDISK CORP AUG37.50**** EXP 08/19/2006 | XSWQH37 | Bought | 32 | 8.8000 | 28,184.00 | |
| 07/25/06 | 07/26/06 | CALL SANDISK CORP AUG37.50**** EXP 08/19/2006 | XSWQH37 | Bought | 12 | 8.8000 | 10,579.00 | |
| 07/25/06 | 07/26/06 | CALL SANDISK CORP AUG37.50**** EXP 08/19/2006 | XSWQH37 | Bought | 11 | 8.8000 | 9,688.25 | |
| 07/25/06 | 07/26/06 | CALL SANDISK CORP AUG37.50**** EXP 08/19/2006 | XSWQH37 | Bought | 434 | 8.8000 | 382,245.50 | |
| 07/25/06 | 07/26/06 | CALL SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQH42 | Bought | 200 | 4.5000 | 90,160.00 | |
| 07/25/06 | 07/26/06 | PUT SANDISK CORP AUG37.50**** EXP 08/19/2006 | XSWQT37 | Bought | 500 | 0.1500 | 7,885.00 | |
| 07/26/06 | 07/27/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 122 | 2.0000 | 24,501.50 | |
| 07/24/06 | 07/27/06 | SANDISK CORP COVER SHORT. | SNDK | Bought | 600 | 39.4500 | 23,680.00 | |
| 07/27/06 | 07/28/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 25 | 1.3000 | | 3,231.15 |

Case 3:14-cr-00059-SLG Document 24-5 Filed 03/10/15 Page 53 of 134

ETR-AT1-00052




**E✳TRADE Complete™**
**Investment Account**

### SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/27/06 | 07/28/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 66 | 1.3000 | | 8,530.23 |
| 07/27/06 | 07/28/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 205 | 1.3000 | | 26,485.43 |
| 07/27/06 | 07/28/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 46 | 1.3000 | | 5,945.31 |
| 07/27/06 | 07/28/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 50 | 1.1000 | | 5,452.33 |
| 07/27/06 | 07/28/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 158 | 1.3000 | | 20,420.86 |
| 07/27/06 | 07/28/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 300 | 1.0000 | | 29,764.07 |
| 07/27/06 | 07/28/06 | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Bought | 5 | 0.5000 | 263.75 | |
| 07/27/06 | 07/28/06 | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Sold | 35 | 0.6000 | | 2,063.68 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$4,294,326.49** | **$2,836,531.17** |

### UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/31/06 | | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 100 | 3.0000 | 30,085.00 | |
| 07/31/06 | | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 100 | 2.8000 | 28,085.00 | |
| 07/31/06 | | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 100 | 2.7000 | 27,085.00 | |
| 07/31/06 | | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 132 | 3.2000 | 42,349.00 | |
| 07/31/06 | | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 150 | 3.0000 | 45,122.50 | |
| 07/31/06 | | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Sold | 100 | 2.9000 | | 28,914.10 |
| 07/31/06 | | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Sold | 100 | 2.9000 | | 28,914.10 |
| 07/31/06 | | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Sold | 150 | 3.2000 | | 47,876.02 |
| 07/31/06 | | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFH50 | Sold | 32 | 0.8000 | | 2,525.92 |
| 07/31/06 | | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFH50 | Sold | 468 | 0.8000 | | 37,087.85 |
| 07/31/06 | | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFH50 | Sold | 6 | 0.9000 | | 525.48 |

Case 3:14-cr-00059-SLG  Document 24-5  Filed 03/10/15  Page 54 of 134

ETR-AT1-00053




**E✱TRADE Complete™**
**Investment Account**

## UNSETTLED TRADES (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/31/06 | | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFH50 | Sold | 494 | 0.7000 | | 34,198.43 |
| 07/31/06 | | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Bought | 130 | 1.0000 | 13,107.50 | |
| 07/31/06 | | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 440 | 0.9500 | | 41,468.71 |
| 07/31/06 | | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 60 | 0.9500 | | 5,644.82 |
| 07/31/06 | | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 130 | 1.1000 | | 14,192.06 |
| 07/31/06 | | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 500 | 1.0000 | | 49,613.46 |
| 07/31/06 | | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 500 | 1.1000 | | 54,613.31 |
| 07/31/06 | | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFT47 | Sold | 500 | 2.0000 | | 99,611.93 |
| 07/31/06 | | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Sold | 500 | 0.4000 | | 19,614.38 |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 07/26/06 | Interest | INTEREST ON CREDIT BALANCE AT 0.995% 06/30 THRU 07/25 | 00099A109 | | 1,683.32 |

**TOTAL DIVIDENDS & INTEREST ACTIVITY**      **$1,683.32**

**NET DIVIDENDS & INTEREST ACTIVITY**      **$1,683.32**

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 07/06/06 | Wire Deposit | INWIRE - FDF0607061864100 | | 425,000.00 |
| 07/12/06 | Journal | TFR TO TYPE 2 | 0.01 | |
| 07/12/06 | Journal | TFR FROM TYPE 1 | | 0.01 |
| 07/17/06 | Wire Deposit | INWIRE - FDF0607170661600 | | 100,000.00 |
| 07/18/06 | Other | COMMISSION REBATE : JUN 2006 | | 1,656.52 |
| 07/21/06 | Journal | TFR TO TYPE 2 | 1,656.52 | |
| 07/21/06 | Journal | TFR FROM TYPE 1 | | 1,656.52 |
| 07/25/06 | Wire Deposit | INWIRE - FDF0607250801300 | | 200,000.00 |
| 07/28/06 | Journal | TFR TO TYPE 2 | 1,683.32 | |
| 07/28/06 | Wire Deposit | INWIRE - FDF0607281557300 | | 3,200,000.00 |
| 07/28/06 | Journal | TFR FROM TYPE 1 | | 1,683.32 |
| 07/31/06 | Journal | TFR TO TYPE 2 | 3,200,000.00 | |
| 07/31/06 | Mark to Mkt | MARK TO MARKET | 23,680.00 | |
| 07/31/06 | Journal | TFR FROM TYPE 1 | | 3,200,000.00 |

Case 3:14-cr-00059-SLG Document 24-5 Filed 03/10/15 Page 55 of 134

ETR-AT1-00054




**E✳TRADE Complete™**

**Investment Account**

## WITHDRAWALS & DEPOSITS (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|-------------|----------|
| 07/31/06 | Mark to Mkt | MARK TO MARKET SHORT POS | | 23,680.00 |
| **NET WITHDRAWALS & DEPOSITS** | | | | **$3,926,656.52** |

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|------|-------------|---------------|------------------|----------|-------|----------------|-----------------|
| 07/20/06 | CALL SANDISK CORP JUL 040 **** EXP 07/22/2006 OPTION ASSIGNMENT | XSWQG40 | Assignment | 25 | | | |
| 07/24/06 | CALL SANDISK CORP JUL37.50**** EXP 07/22/2006 OPTION ASSIGNMENT | XSWQG37 | Assignment | 100 | | | |
| 07/24/06 | PUT SANDISK CORP JUL37.50**** EXP 07/22/2006 OPTION ASSIGNMENT | XSWQS37 | Assignment | 94 | | | |
| 07/25/06 | CALL SANDISK CORP JUL37.50**** EXP 07/22/2006 | XSWQG37 | Expiration | 100 | | | |
| 07/25/06 | PUT SANDISK CORP JUL37.50**** EXP 07/22/2006 | XSWQS37 | Expiration | 406 | | | |
| 07/26/06 | SANDISK CORP TFR TO TYPE 5 | SNDK | Journal | 600 | | | |
| 07/26/06 | SANDISK CORP TFR FROM TYPE 2 | SNDK | Journal | 600 | | | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 56 of 134

ETR-AT1-00055

**August 1, 2006 - August 31, 2006**
**Account Number:** 5562-5655
**Account Type:** INDIVIDUAL

**E*TRADE Securities LLC**
PO Box 1542
Merrifield, VA 22116
1-800-ETRADE-1 (1-800-387-2331)
etrade.com Member NASD/SIPC

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501-4914

## Account At A Glance



$4,499,503.44

$3,680,667.13

As of 07/31/06          As of 08/31/06

Securities products and services are offered by E*TRADE Securities LLC. Sweep Deposit Account is a bank deposit account with E*TRADE Bank, a Federal savings bank, Member FDIC. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Securities products and cash balances other than Sweep Deposit Account funds are not FDIC-insured, are not guaranteed deposits or obligations of E*TRADE Bank, and are subject to investment risk, including possible loss of the principal invested.

| Net Change: | -$818,836.31 |
|---|---|

▲ DETACH HERE                                                      DETACH HERE ▲

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501-4914

**Use This Deposit Slip**   **Acct: 5562-5655**

**Please do not send cash**

Make checks payable to E*TRADE Clearing LLC.

| | Dollars | Cents |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

Mail deposits to:

E*TRADE CLEARING LLC
P.O. Box 1542
Merrifield, VA 22116-1542

083120060001 900556256551

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 57 of 134

ETR-AT1-00056

Please refer to the E*TRADE Securities Brokerage Customer Agreement for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please e-mail us through etrade.com or call 1-800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU, OR WITHIN SIXTY (60) DAYS FOR ANY TRANSFER OF FUNDS SUBJECT TO REGULATION E, SUCH AS ATM AND POINT-OF-SALE TRANSFERS, DEBIT TRANSACTIONS, DIRECT DEPOSITS, AND WITHDRAWALS.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by E*TRADE Clearing LLC (ETC) or its agents, including ETC subsidiaries and affiliates. Also, where applicable, the transactions shall be subject to the provision of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and to the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization.

**Securities Pricing.** The amounts printed in the market value column of the Account Positions section are based on month end prices provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over the counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or of the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflect these amounts classified to the best of our current knowledge. However, some payments are subject to reclassification, which will be reflected on subsequent statements if we are advised of them prior to the end of the calendar year.

**SIPC and Other Insurance Coverage.** ETC is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETC up to $500,000, of which no more than $100,000 may be in cash. Visit www.sipc.org for more information on SIPC coverage. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection has been secured through an independent insurer. Account protection does not cover the market risks associated with investing.

**The E*TRADE FINANCIAL Sweep Deposit Account (SDA).** The SDA is a deposit account offered by an affiliate, E*TRADE Bank (ETB), as a cash sweep account linked to your brokerage account. Once established, excess available cash from your brokerage account is swept automatically into this SDA. Cash held in the SDA is not covered by SIPC. Rather, these funds will be held at ETB and are protected by FDIC insurance together with any other deposit accounts you may hold at ETB in the same title and capacity. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Visit www.fdic.gov for more information on FDIC insurance. For additional terms and conditions regarding the SDA, consult your SDA Account Agreement with ETB. Securities, mutual funds and other non-deposit investment products are not deposits or other obligations of ETB or any affiliate of ETB, are not FDIC-insured, are not insured against loss of value by any governmental agency, ETB or any affiliate of ETB, and are subject to investment risk, including possible loss of principal amount invested.

**The E*TRADE FINANCIAL Extended Insurance Sweep Deposit Account (ESDA) Program.** Under the ESDA program, ETC places uninvested cash in a deposit account with ETB and in additional deposit accounts at up to four other banks. Cash held in the ESDA program is generally covered by FDIC insurance and is not covered by SIPC. For more information on the ESDA program, please see your E*TRADE FINANCIAL ESDA Program Customer Agreement and SDA/ESDA Account Agreement with ETB.

**Payment for Order Flow.** The SEC (as well as the NASD) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and electronic communications networks ("ECNs") (collectively, "market centers")). Consistent with the overriding principle of best execution, ETC, at the direction of its affiliate E*TRADE Securities LLC ("ETS"), routes orders for listed and over-the-counter equity securities and options to various market centers, including ECNs such as INET, ETS, through ETC, receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. E*TRADE Financial Corp. has a financial interest in Archipelago Holdings, Inc. (owner and operator of the Archipelago Exchange (ArcaEx)); the International Securities Exchange, Inc., and two subsidiary companies (E*TRADE Capital Markets, LLC and E*TRADE Capital Markets – Execution Services, LLC) that are market makers. ETS takes a number of factors into consideration in determining where to route customers' orders, including, but not limited to: speed of execution; price improvement opportunities (executions at prices superior to the then prevailing inside market); automatic execution guarantees; the availability of efficient and reliable order handling systems; level of service provided; the cost of executing orders; and, all other factors being equal, whether or not it will receive cash or non-cash payments for routing order flow and reciprocal business arrangements. ETC and ETS regularly and rigorously review transactions and market centers for execution quality based on the foregoing factors.

**Margin Accounts.** Whether a purchase may be made on margin, how much of the purchase price must be in your account at the time you place your order, and your margin maintenance requirements are determined by the Federal Reserve Board ("FRB"), by applicable exchange rules and by ETC. For our protection, we reserve the right, at any time and without prior notice to you, to impose stricter requirements than those imposed by the FRB or applicable exchange rules. You will be charged interest on a daily basis on all debit balances that you owe to ETC and on credit extended to you by ETC for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. The applicable interest rate for margin loans is a fixed percentage above ETC's Base Rate, which is set at our discretion with reference to commercially recognized interest rates. The margin interest rate will change without prior notice as the Base Rate changes. Information about ETC's Base Rate is available upon written request to ETC. For more information on how ETC calculates interest, please see the E*TRADE Securities Brokerage Customer Agreement.

**Free Credit Balances.** Any free credit balances are held unsegregated and may be used by ETC in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. You will have the absolute right to receive, in the normal course of business, any free credit balance and any fully-paid securities to which you are entitled, subject to any open commitments in any of your accounts.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETC of any material changes in your investment objectives or financial situation. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. Such information will be made available to you promptly upon request.

**Random Allocation of Options Exercise Notices.** Exercise assignment notices for options contracts are allocated among customers' short option positions in accordance with a random allocation method. A detailed description of ETC's random allocation method is available upon request.

**Financial Statement.** A financial statement of ETC is available for your inspection at etrade.com or will be mailed to you upon your written request.

ETC is an indirect subsidiary of E*TRADE Financial Corp., a company listed on the NYSE.

If you have a complaint, please call 1-800-ETRADE-1, or write to: E*TRADE Securities LLC, P.O. Box 1542 Merrifield, VA 22116-1542.

## General Information

**This Statement's Closing Equity.** Market value of all long positions less the market value of all short positions, plus or minus the dollar amount of the net closing money balance.

**Net Change in Equity.** The difference between this statement's closing equity and last statement's closing equity.

**Margin Interest.** Interest expense charges on the daily debit balance in your account.

**Market Value.** The closing price of each security position as of the last business day of the month. (Market value of some positions may be omitted).

**Money Activity Summary.** Total debit (such as purchases, withdrawals, margin interest charges) and total credits (such as sales, deposits, interest, or dividend income) to your account, along with the Combined Opening and Combined Closing balances, are reflected as of the last business day of the statement period.

**Activity/Trade Date.** Trade date or transaction date of other entries.

**Total Portfolio Percent.** Percentage of your holding by issue of security.

**DIV/CPN% Yield.** Annual dividend or bond % yield.

**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.

**Symbol/CUSIP.** The symbol or identification number for each security.

 

**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
Relationship Manager Name:     E*TRADE Securities LLC
RM Contact #:     1-800-ETRADE-1

## ACCOUNT OVERVIEW

| | |
|---|---|
| Last Statement Date: | July 31, 2006 |
| Beginning Account Value (On 07/31/06): | $ 4,499,503.44 |
| Ending Account Value (On 08/31/06): | $ 3,680,667.13 |
| Net Change: | $ -818,836.31 |

For current rates, please visit **www.etrade.com/rates**

## ACCOUNT VALUE SUMMARY

| | AS OF 08/31/06 | AS OF 07/31/06 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $ -105,436.59 | $ 0.00 | - - |
| Margin Balance | $4,670,931.72 | $5,035,483.44 | -7.23% |
| **Total Cash/Margin Debt** | **$4,565,495.13** | **$5,035,483.44** | **-9.33%** |
| Stocks, Options & ETF (Short) | $ -884,828.00 | $ -535,980.00 | -65.09% |
| **Total Value of Securities** | **$ -884,828.00** | **$ -535,980.00** | -65.09% |
| **Net Account Value** | **$3,680,667.13** | **$4,499,503.44** | -18.20% |

E*TRADE Clearing LLC (ETC), member NYSE/NASD/SIPC, carries your account and
acts as your custodian for funds and securities deposited with us directly
by you, through E*TRADE Securities or as a result of transactions we process for your
account. Any inquiry regarding positions and balances only may be
directed to ETC at 201-308-4985. All other inquiries regarding your account or the activity
therein should be directed to E*TRADE Securities LLC at 800-ETRADE-1.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 59 of 134

**ETR-AT1-00058**




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655        **Statement Period :** August 1, 2006 - August 31, 2006        **Account Type:** INDIVIDUAL

## NET ACCOUNT VALUE BY MONTH



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $ -7,286,834.75 | $ -12,663,736.24 |
| Securities Sold | $ 7,115,396.47 | $ 11,724,441.55 |
| Interest Received | | |
| Taxable | $ 4,810.25 | $ 6,493.81 |

## TOP ACCOUNT HOLDINGS (AS OF 08/31/06)



Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 60 of 134

ETR-AT1-00059




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655      **Statement Period :** August 1, 2006 - August 31, 2006      **Account Type:** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | QUANTITY | PRICE | OPENING BALANCE | CLOSING BALANCE | PORTFOLIO (%) |
|---|---|---|---|---|---|
| CASH BALANCE | | | 0.00 | -105,436.59 | 0.00 |
| **TOTAL CASH & CASH EQUIVALENTS** | | | **$0.00** | **-$105,436.59** | **0.00%** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (0.00 % of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Margin | | | 0.00 | 0.00 | | |
| PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Margin | | | 0.00 | 0.00 | | |
| PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Margin | | | 0.00 | 0.00 | | |

### SECURITIES SOLD SHORT (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 | XSWFI55 | Margin | 1,000 | 4.4000 | -440,000.00 | 49.73 | | |
| CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 | XSWFI57 | Margin | 1,000 | 2.6000 | -260,000.00 | 29.38 | | |
| CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 | XSWFI60 | Margin | 134 | 1.2200 | -16,348.00 | 1.85 | | |
| PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 | XSWFU52 | Margin | 300 | 0.2000 | -6,000.00 | 0.68 | | |
| PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 | XSWFU55 | Margin | 2,000 | 0.5000 | -100,000.00 | 11.30 | | |
| PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 | XSWFU57 | Margin | 568 | 1.1000 | -62,480.00 | 7.06 | | |
| **TOTAL SECURITIES SOLD SHORT** | | | | | **-$884,828.00** | **100.00%** | | |

| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 08/31/06)** | **$3,680,667.13** |
|---|---|

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 61 of 134

ETR-AT1-00060





**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 07/31/06 | 08/01/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 100 | 3.0000 | 30,085.00 | |
| 07/31/06 | 08/01/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 100 | 2.8000 | 28,085.00 | |
| 07/31/06 | 08/01/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 100 | 2.7000 | 27,085.00 | |
| 07/31/06 | 08/01/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 132 | 3.2000 | 42,349.00 | |
| 07/31/06 | 08/01/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 150 | 3.0000 | 45,122.50 | |
| 07/31/06 | 08/01/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Sold | 100 | 2.9000 | | 28,914.10 |
| 07/31/06 | 08/01/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Sold | 100 | 2.9000 | | 28,914.10 |
| 07/31/06 | 08/01/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Sold | 150 | 3.2000 | | 47,876.02 |
| 07/31/06 | 08/01/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFH50 | Sold | 32 | 0.8000 | | 2,525.92 |
| 07/31/06 | 08/01/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFH50 | Sold | 468 | 0.8000 | | 37,087.85 |
| 07/31/06 | 08/01/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFH50 | Sold | 6 | 0.9000 | | 525.48 |
| 07/31/06 | 08/01/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFH50 | Sold | 494 | 0.7000 | | 34,198.43 |
| 07/31/06 | 08/01/06 | PUT  SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Bought | 130 | 1.0000 | 13,107.50 | |
| 07/31/06 | 08/01/06 | PUT  SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 440 | 0.9500 | | 41,468.71 |
| 07/31/06 | 08/01/06 | PUT  SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 60 | 0.9500 | | 5,644.82 |
| 07/31/06 | 08/01/06 | PUT  SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 130 | 1.1000 | | 14,192.06 |
| 07/31/06 | 08/01/06 | PUT  SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 500 | 1.0000 | | 49,613.46 |
| 07/31/06 | 08/01/06 | PUT  SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 500 | 1.1000 | | 54,613.31 |
| 07/31/06 | 08/01/06 | PUT  SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFT47 | Sold | 500 | 2.0000 | | 99,611.93 |
| 07/31/06 | 08/01/06 | PUT  SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Sold | 500 | 0.4000 | | 19,614.38 |
| 08/01/06 | 08/02/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFH50 | Bought | 500 | 0.5000 | 25,385.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 62 of 134

ETR-AT1-00061




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/01/06 | 08/02/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Bought | 500 | 1.2000 | 60,385.00 | |
| 08/01/06 | 08/02/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Bought | 500 | 1.1000 | 55,385.00 | |
| 08/01/06 | 08/02/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Sold | 500 | 1.2000 | | 59,613.15 |
| 08/01/06 | 08/02/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Sold | 500 | 1.3000 | | 64,613.00 |
| 08/01/06 | 08/02/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Sold | 500 | 1.0000 | | 49,613.46 |
| 08/01/06 | 08/02/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Sold | 500 | 1.1000 | | 54,613.31 |
| 08/01/06 | 08/02/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Bought | 500 | 1.1000 | 55,385.00 | |
| 08/01/06 | 08/02/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 500 | 1.1000 | | 54,613.31 |
| 08/01/06 | 08/02/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 500 | 1.2000 | | 59,613.15 |
| 08/01/06 | 08/02/06 | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Sold | 500 | 0.5000 | | 24,614.23 |
| 08/02/06 | 08/03/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFH50 | Sold | 500 | 0.5500 | | 27,114.15 |
| 08/02/06 | 08/03/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Bought | 500 | 1.0000 | 50,385.00 | |
| 08/02/06 | 08/03/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Bought | 500 | 1.2500 | 62,885.00 | |
| 08/02/06 | 08/03/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Sold | 69 | 1.3000 | | 8,907.97 |
| 08/02/06 | 08/03/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Sold | 141 | 1.3000 | | 18,223.68 |
| 08/02/06 | 08/03/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Sold | 55 | 1.3000 | | 7,108.53 |

Case 3:14-cr-00059-SLG  Document 24-5  Filed 03/10/15  Page 63 of 134

ETR-AT1-00062




**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/02/06 | 08/03/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Sold | 235 | 1.3000 | | 30,372.81 |
| 08/02/06 | 08/03/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Sold | 500 | 1.2000 | | 59,613.15 |
| 08/02/06 | 08/03/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Bought | 114 | 1.0000 | 11,495.50 | |
| 08/02/06 | 08/03/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 40 | 1.1000 | | 4,359.86 |
| 08/02/06 | 08/03/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 114 | 1.1000 | | 12,444.11 |
| 08/02/06 | 08/03/06 | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Bought | 500 | 0.4000 | 20,385.00 | |
| 08/03/06 | 08/04/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 200 | 3.2000 | 64,160.00 | |
| 08/03/06 | 08/04/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 16 | 3.0000 | 4,822.00 | |
| 08/03/06 | 08/04/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 100 | 2.9000 | 29,085.00 | |
| 08/03/06 | 08/04/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFH45 | Bought | 200 | 3.0000 | 60,160.00 | |
| 08/03/06 | 08/04/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFH50 | Sold | 99 | 0.6000 | | 5,855.56 |
| 08/03/06 | 08/04/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFH50 | Sold | 500 | 0.5500 | | 27,114.15 |
| 08/03/06 | 08/04/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Sold | 500 | 1.1000 | | 54,613.31 |
| 08/03/06 | 08/04/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Sold | 500 | 1.3000 | | 64,613.00 |
| 08/03/06 | 08/04/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFH47 | Sold | 500 | 1.4500 | | 72,112.77 |
| 08/03/06 | 08/04/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Bought | 69 | 0.8500 | 5,926.75 | |
| 08/03/06 | 08/04/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Bought | 431 | 0.9000 | 39,113.25 | |
| 08/03/06 | 08/04/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Bought | 500 | 0.9000 | 45,385.00 | |
| 08/03/06 | 08/04/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 | XSWFT45 | Sold | 280 | 0.8500 | | 23,579.26 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 64 of 134

ETR-AT1-00063




**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/03/06 | 08/04/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFT47 | Sold | 500 | 1.9000 | | 94,612.08 |
| 08/03/06 | 08/04/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFT47 | Sold | 158 | 1.7000 | | 26,730.67 |
| 08/03/06 | 08/04/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 | XSWFT47 | Sold | 500 | 1.6000 | | 79,612.54 |
| 08/03/06 | 08/04/06 | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 | XSWQT42 | Bought | 137 | 0.3000 | 4,222.75 | |
| 08/04/06 | 08/07/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH45 | Bought | 634 | 4.0000 | 254,085.50 | |
| 08/04/06 | 08/07/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 500 | 0.6000 | | 29,614.07 |
| 08/04/06 | 08/07/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 175 | 0.7000 | | 12,108.37 |
| 08/04/06 | 08/07/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 401 | 0.7000 | | 27,758.38 |
| 08/04/06 | 08/07/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT45 | Bought | 446 | 0.6000 | 27,094.50 | |
| 08/04/06 | 08/07/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT45 | Bought | 20 | 0.5000 | 1,025.00 | |
| 08/04/06 | 08/07/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT45 | Bought | 54 | 0.6000 | 3,290.50 | |
| 08/04/06 | 08/07/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 500 | 2.5000 | | 124,611.16 |
| 08/04/06 | 08/07/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT47 | Sold | 10 | 1.4000 | | 1,382.45 |
| 08/04/06 | 08/07/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT47 | Sold | 142 | 1.3000 | | 18,342.93 |
| 08/04/06 | 08/07/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT47 | Sold | 500 | 1.2000 | | 59,613.15 |
| 08/04/06 | 08/07/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT47 | Sold | 500 | 1.2000 | | 59,613.15 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 65 of 134

ETR-AT1-00064




**E✳TRADE Complete™**
**Investment Account**

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/04/06 | 08/07/06 | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWQT42 | Bought | 583 | 0.2500 | 15,022.25 | |
| 08/04/06 | 08/07/06 | PUT SANDISK CORP AUG42.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWQT42 | Bought | 10 | 0.2000 | 217.50 | |
| 08/07/06 | 08/08/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 500 | 0.6000 | 30,385.00 | |
| 08/07/06 | 08/08/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 500 | 0.7000 | | 34,613.92 |
| 08/07/06 | 08/08/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT47 | Sold | 500 | 1.4000 | | 69,612.85 |
| 08/08/06 | 08/09/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 500 | 0.4000 | 20,385.00 | |
| 08/08/06 | 08/09/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 500 | 0.3000 | 15,385.00 | |
| 08/08/06 | 08/09/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 15 | 1.3000 | | 1,938.69 |
| 08/08/06 | 08/09/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 88 | 1.3000 | | 11,373.64 |
| 08/08/06 | 08/09/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 21 | 0.7500 | | 1,549.20 |
| 08/08/06 | 08/09/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 74 | 1.3000 | | 9,554.20 |
| 08/08/06 | 08/09/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 35 | 1.3000 | | 4,523.61 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 66 of 134

ETR-AT1-00065




**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/08/06 | 08/09/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 63 | 0.7500 | | 4,677.60 |
| 08/08/06 | 08/09/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 180 | 1.3000 | | 23,264.28 |
| 08/08/06 | 08/09/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 300 | 1.0000 | | 29,764.07 |
| 08/08/06 | 08/09/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 316 | 0.7500 | | 23,462.27 |
| 08/08/06 | 08/09/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 500 | 3.7000 | 185,385.00 | |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 120 | 0.2500 | 3,100.00 | |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 347 | 0.2500 | 8,945.25 | |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 153 | 0.2500 | 3,939.75 | |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 500 | 0.2500 | 12,885.00 | |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 675 | 0.2500 | 17,391.25 | |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 120 | 0.3000 | | 3,499.88 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 17 | 0.7000 | | 1,177.21 |

Case 3:14-cr-00059-SLG  Document 24-5  Filed 03/10/15  Page 67 of 134

ETR-AT1-00066




## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 80 | 0.9500 | | 7,529.76 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 20 | 0.9000 | | 1,784.94 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 27 | 0.7000 | | 1,859.69 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 76 | 0.7500 | | 5,632.82 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 248 | 0.9500 | | 23,373.27 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 300 | 0.8000 | | 23,764.26 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 35 | 0.9000 | | 3,123.65 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 44 | 0.9500 | | 4,146.87 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 75 | 0.7000 | | 5,193.58 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 128 | 0.9500 | | 12,063.62 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 132 | 0.7500 | | 9,800.69 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 68 of 134

ETR-AT1-00067

 

**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 145 | 0.9000 | | 12,930.84 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 191 | 0.7000 | | 13,226.33 |
| 08/09/06 | 08/10/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 200 | 1.0500 | | 20,839.35 |
| 08/10/06 | 08/11/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH45 | Bought | 87 | 2.0500 | 17,910.25 | |
| 08/10/06 | 08/11/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH45 | Bought | 100 | 1.9500 | 19,575.00 | |
| 08/10/06 | 08/11/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH45 | Bought | 113 | 2.0000 | 22,684.75 | |
| 08/10/06 | 08/11/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH45 | Sold | 7 | 1.8000 | | 1,254.71 |
| 08/10/06 | 08/11/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH45 | Sold | 89 | 1.8500 | | 16,397.74 |
| 08/10/06 | 08/11/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH45 | Sold | 36 | 1.8500 | | 6,622.79 |
| 08/10/06 | 08/11/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH45 | Sold | 255 | 1.8000 | | 45,707.34 |
| 08/10/06 | 08/11/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH45 | Sold | 40 | 1.8000 | | 7,169.77 |
| 08/10/06 | 08/11/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH45 | Sold | 73 | 1.8500 | | 13,449.83 |
| 08/10/06 | 08/11/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH45 | Sold | 300 | 2.1000 | | 62,763.06 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 69 of 134

ETR-AT1-00068





**E✱TRADE Complete™**
**Investment Account**

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/10/06 | 08/11/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT45 | Bought | 14 | 0.4000 | 580.50 | |
| 08/10/06 | 08/11/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT45 | Sold | 15 | 0.4500 | | 653.72 |
| 08/11/06 | 08/14/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH45 | Sold | 49 | 1.4000 | | 6,823.03 |
| 08/11/06 | 08/14/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH45 | Sold | 51 | 1.4000 | | 7,091.53 |
| 08/11/06 | 08/14/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH45 | Sold | 100 | 1.6000 | | 15,914.50 |
| 08/11/06 | 08/14/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH45 | Sold | 100 | 1.5000 | | 14,914.53 |
| 08/11/06 | 08/14/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 500 | 0.6000 | 30,385.00 | |
| 08/11/06 | 08/14/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 500 | 0.5000 | 25,385.00 | |
| 08/11/06 | 08/14/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT45 | Sold | 100 | 0.5000 | | 4,914.84 |
| 08/11/06 | 08/14/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT45 | Sold | 100 | 0.6000 | | 5,914.81 |
| 08/14/06 | 08/15/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 11 | 0.5000 | | 531.73 |
| 08/14/06 | 08/15/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 35 | 0.5000 | | 1,723.69 |
| 08/14/06 | 08/15/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 69 | 0.4500 | | 3,043.15 |

Case 3:14-cr-00059-SLG  Document 24-5  Filed 03/10/15  Page 70 of 134

ETR-AT1-00069




## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/14/06 | 08/15/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 63 | 0.5000 | | 3,102.65 |
| 08/14/06 | 08/15/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 129 | 0.4500 | | 5,708.07 |
| 08/14/06 | 08/15/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 46 | 0.4500 | | 2,035.43 |
| 08/14/06 | 08/15/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 56 | 0.4500 | | 2,477.92 |
| 08/14/06 | 08/15/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 61 | 0.5000 | | 3,004.15 |
| 08/14/06 | 08/15/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 100 | 0.5000 | | 4,914.84 |
| 08/14/06 | 08/15/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH47 | Sold | 102 | 0.5000 | | 5,023.34 |
| 08/14/06 | 08/15/06 | PUT  SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT45 | Bought | 6 | 0.3000 | 194.50 | |
| 08/14/06 | 08/15/06 | PUT  SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT45 | Bought | 195 | 0.3000 | 6,006.25 | |
| 08/14/06 | 08/15/06 | PUT  SANDISK CORP AUG 045 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT45 | Sold | 500 | 0.3500 | | 17,114.46 |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH45 | Bought | 426 | 3.5000 | 149,429.50 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH45 | Bought | 84 | 3.5000 | 29,463.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 71 of 134

ETR-AT1-00070




## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH45 | Bought | 290 | 2.5000 | 72,727.50 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 10 | 1.7000 | 1,707.50 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 53 | 1.4000 | 7,469.75 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 86 | 1.4000 | 12,104.50 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 10 | 1.7000 | 1,717.50 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 93 | 1.4000 | 13,089.75 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 344 | 1.7000 | 58,748.00 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 368 | 1.5000 | 55,486.00 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 404 | 1.5000 | 60,903.00 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 482 | 1.5000 | 72,671.50 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 10 | 1.7000 | 1,707.50 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 72 of 134

ETR-AT1-00071




**Investment Account**

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 89 | 1.4000 | 12,526.75 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 96 | 1.5000 | 14,482.00 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 156 | 1.7000 | 26,637.00 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 177 | 1.5500 | 27,577.75 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 179 | 1.4000 | 25,194.25 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 470 | 1.7000 | 80,252.50 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 500 | 1.0000 | 50,385.00 | |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 500 | 1.7500 | 87,885.00 | |
| 08/15/06 | 08/16/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT45 | Bought | 500 | 0.1500 | 7,885.00 | |
| 08/15/06 | 08/16/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT45 | Bought | 118 | 0.1500 | 1,868.50 | |
| 08/15/06 | 08/16/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT45 | Bought | 382 | 0.1000 | 4,116.50 | |
| 08/15/06 | 08/16/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT45 | Bought | 500 | 0.1500 | 7,885.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 73 of 134

ETR-AT1-00072




**Investment Account**

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/15/06 | 08/16/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT45 | Bought | 500 | 0.2000 | 10,385.00 | |
| 08/15/06 | 08/16/06 | PUT SANDISK CORP AUG 045 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT45 | Bought | 500 | 0.1500 | 7,885.00 | |
| 08/15/06 | 08/16/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT47 | Sold | 400 | 0.5000 | | 19,689.38 |
| 08/15/06 | 08/16/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT47 | Sold | 5 | 0.4500 | | 211.24 |
| 08/15/06 | 08/16/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT47 | Sold | 82 | 0.4000 | | 3,208.39 |
| 08/15/06 | 08/16/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT47 | Sold | 203 | 0.6500 | | 13,032.34 |
| 08/15/06 | 08/16/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT47 | Sold | 500 | 0.8000 | | 39,613.77 |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI50 | Sold | 430 | 1.7000 | | 72,765.25 |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI50 | Sold | 70 | 1.7000 | | 11,847.13 |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI50 | Sold | 500 | 1.5000 | | 74,612.69 |
| 08/15/06 | 08/16/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI50 | Sold | 500 | 1.9000 | | 94,612.08 |
| 08/16/06 | 08/17/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 407 | 0.4000 | | 15,964.25 |
| 08/16/06 | 08/17/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 93 | 0.4000 | | 3,650.13 |
| 08/16/06 | 08/17/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 500 | 0.5000 | | 24,614.23 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 74 of 134

ETR-AT1-00073




**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/16/06 | 08/17/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 500 | 0.6000 | | 29,614.07 |
| 08/16/06 | 08/17/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 500 | 0.7000 | | 34,613.92 |
| 08/16/06 | 08/17/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 500 | 0.8000 | | 39,613.77 |
| 08/16/06 | 08/17/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 455 | 2.0000 | 91,351.25 | |
| 08/16/06 | 08/17/06 | CALL SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH47 | Bought | 500 | 2.1000 | 105,385.00 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 10 | 0.3000 | 317.50 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 10 | 0.3000 | 307.50 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 85 | 0.3000 | 2,613.75 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 10 | 0.4500 | | 432.48 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 49 | 0.4000 | | 1,913.18 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 56 | 0.4000 | | 2,197.93 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 490 | 0.4500 | | 21,681.82 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 143 | 0.4000 | | 5,612.57 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 355 | 0.6500 | | 22,798.04 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 75 of 134

ETR-AT1-00074




**E✻TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 96 | 0.4000 | | 3,767.88 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 145 | 0.6500 | | 9,315.96 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 156 | 0.4000 | | 6,122.80 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 200 | 0.3000 | | 5,839.81 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 500 | 0.9000 | | 44,613.61 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 500 | 1.0000 | | 49,613.46 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 500 | 0.7500 | | 37,113.84 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 500 | 0.4500 | | 22,114.30 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 11 | 0.2000 | 238.25 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 44 | 0.2000 | 913.00 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 54 | 0.1000 | 580.50 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 120 | 0.1000 | 1,300.00 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 180 | 0.1000 | 1,935.00 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 500 | 0.1500 | 7,885.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 76 of 134

ETR-AT1-00075




**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 11 | 0.2000 | 228.25 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 211 | 0.1000 | 2,268.25 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 500 | 0.1500 | 7,885.00 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 11 | 0.2000 | 228.25 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 20 | 0.1000 | 225.00 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 238 | 0.1000 | 2,558.50 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 277 | 0.1000 | 2,977.75 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 423 | 0.2000 | 8,777.25 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 500 | 0.1500 | 7,885.00 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 500 | 0.1000 | 5,385.00 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG47.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT47 | Bought | 900 | 0.1000 | 9,685.00 | |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT52 | Sold | 25 | 2.1000 | | 5,221.08 |
| 08/16/06 | 08/17/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT52 | Sold | 475 | 1.9000 | | 89,880.97 |
| 08/16/06 | 08/17/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 10 | 2.8000 | 2,817.50 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 77 of 134

ETR-AT1-00076




**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/16/06 | 08/17/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 348 | 3.0000 | 104,671.00 | |
| 08/16/06 | 08/17/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 152 | 3.0000 | 45,714.00 | |
| 08/16/06 | 08/17/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 490 | 2.8000 | 137,567.50 | |
| 08/16/06 | 08/17/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 500 | 2.9000 | 145,385.00 | |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 11 | 1.8000 | 1,998.25 | |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 100 | 1.6000 | 16,085.00 | |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 189 | 2.0000 | 37,951.75 | |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 500 | 1.5000 | 75,385.00 | |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG52.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH52 | Bought | 335 | 0.1000 | 3,601.25 | |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG52.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH52 | Bought | 500 | 0.1000 | 5,385.00 | |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG52.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFH52 | Bought | 165 | 0.1000 | 1,783.75 | |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH52 | Sold | 500 | 0.3000 | | 14,614.53 |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH52 | Sold | 500 | 0.2000 | | 9,614.69 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 78 of 134

ETR-AT1-00077




**Account Number:** 5562-5655      **Statement Period :** August 1, 2006 - August 31, 2006      **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH52 | Sold | 500 | 0.3000 | | 14,614.53 |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH52 | Sold | 500 | 0.2000 | | 9,614.69 |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH52 | Sold | 500 | 0.2500 | | 12,114.61 |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFH52 | Sold | 500 | 0.2000 | | 9,614.69 |
| 08/17/06 | 08/18/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 31 | 0.1500 | 488.25 | |
| 08/17/06 | 08/18/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 500 | 0.1500 | 7,885.00 | |
| 08/17/06 | 08/18/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 308 | 0.1500 | 4,861.00 | |
| 08/17/06 | 08/18/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 357 | 0.1500 | 5,632.75 | |
| 08/17/06 | 08/18/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 143 | 0.1500 | 2,252.25 | |
| 08/17/06 | 08/18/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 161 | 0.1500 | 2,535.75 | |
| 08/17/06 | 08/18/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 243 | 0.1000 | 2,622.25 | |
| 08/17/06 | 08/18/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 10 | 0.2500 | | 232.49 |
| 08/17/06 | 08/18/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 45 | 0.2500 | | 1,091.21 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 79 of 134

ETR-AT1-00078




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655        **Statement Period :** August 1, 2006 - August 31, 2006        **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 22 | 0.2500 | | 533.48 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 10 | 0.2000 | | 182.49 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 45 | 0.2500 | | 1,091.21 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 58 | 0.2500 | | 1,406.45 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 88 | 0.3000 | | 2,563.91 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 500 | 0.1500 | | 7,114.76 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT52 | Bought | 500 | 1.7000 | 85,385.00 | |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT52 | Sold | 21 | 1.3500 | | 2,819.16 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT52 | Sold | 21 | 0.8500 | | 1,759.19 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT52 | Sold | 39 | 0.8500 | | 3,285.64 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT52 | Sold | 47 | 1.3500 | | 6,299.55 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT52 | Sold | 61 | 1.3500 | | 8,188.99 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT52 | Sold | 66 | 0.8500 | | 5,560.32 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT52 | Sold | 47 | 1.3500 | | 6,309.55 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 80 of 134

ETR-AT1-00079




**Investment Account**

**Account Number:** 5562-5655       **Statement Period :** August 1, 2006 - August 31, 2006       **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT52 | Sold | 67 | 1.3500 | | 8,994.47 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT52 | Sold | 86 | 0.8500 | | 7,245.27 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 OPEN CONTRACT | XSWFT52 | Sold | 288 | 0.8500 | | 24,263.24 |
| 08/17/06 | 08/18/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI52 | Sold | 500 | 1.8000 | | 89,612.23 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU50 | Sold | 463 | 1.5500 | | 71,405.54 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU50 | Sold | 37 | 1.5500 | | 5,707.07 |
| 08/17/06 | 08/18/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU50 | Sold | 300 | 1.6500 | | 49,263.48 |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 21 | 1.3000 | 2,745.75 | |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 21 | 1.3000 | 2,745.75 | |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 31 | 1.3000 | 4,063.25 | |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 397 | 1.3500 | 53,902.75 | |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 22 | 1.3000 | 2,876.50 | |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 100 | 1.3000 | 13,085.00 | |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 149 | 0.7000 | 10,551.75 | |

Case 3:14-cr-00059-SLG Document 24-5 Filed 03/10/15 Page 81 of 134

ETR-AT1-00080




**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 174 | 1.0000 | 17,540.50 | |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 350 | 0.7000 | 24,772.50 | |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 434 | 1.3000 | 56,745.50 | |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFH50 | Bought | 500 | 1.2000 | 60,385.00 | |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 149 | 0.8000 | | 11,797.88 |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 150 | 0.8000 | | 11,877.13 |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFH50 | Sold | 200 | 0.9000 | | 17,839.44 |
| 08/18/06 | 08/21/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 76 | 0.0500 | 447.00 | |
| 08/18/06 | 08/21/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 595 | 0.0500 | 3,421.25 | |
| 08/18/06 | 08/21/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 752 | 0.0500 | 4,334.00 | |
| 08/18/06 | 08/21/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 59 | 0.0500 | 339.25 | |
| 08/18/06 | 08/21/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 CLOSING CONTRACT | XSWFT50 | Bought | 148 | 0.0500 | 851.00 | |
| 08/18/06 | 08/21/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 17 | 0.1500 | | 232.24 |
| 08/18/06 | 08/21/06 | PUT  SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 483 | 0.1500 | | 6,882.52 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 82 of 134

ETR-AT1-00081




**E✳TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/18/06 | 08/21/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 OPEN CONTRACT | XSWFT50 | Sold | 500 | 0.1000 | | 4,614.84 |
| 08/18/06 | 08/21/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT52 | Bought | 636 | 2.2000 | 140,397.00 | |
| 08/18/06 | 08/21/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT52 | Bought | 7 | 2.2000 | 1,555.25 | |
| 08/18/06 | 08/21/06 | PUT SANDISK CORP AUG52.50**** EXP 08/19/2006 CLOSING CONTRACT | XSWFT52 | Bought | 100 | 1.5000 | 15,085.00 | |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI52 | Sold | 10 | 1.8000 | | 1,792.44 |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI52 | Sold | 74 | 1.8000 | | 13,264.09 |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI52 | Sold | 20 | 1.8000 | | 3,574.88 |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI52 | Sold | 15 | 1.8000 | | 2,688.66 |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI52 | Sold | 20 | 1.8000 | | 3,584.88 |
| 08/18/06 | 08/21/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI52 | Sold | 161 | 1.7000 | | 27,238.40 |
| 08/18/06 | 08/21/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU50 | Sold | 700 | 2.0000 | | 139,460.70 |
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 500 | 3.5000 | 175,385.00 | |
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI50 | Sold | 500 | 2.7000 | | 134,610.85 |
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI50 | Sold | 500 | 2.9000 | | 144,610.54 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 83 of 134

ETR-AT1-00082




**Account Number:** 5562-5655                    **Statement Period :** August 1, 2006 - August 31, 2006                    **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 249 | 1.1000 | 27,586.75 | |
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 700 | 1.0000 | 70,535.00 | |
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 249 | 1.2000 | | 29,682.33 |
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 700 | 1.1000 | | 76,462.63 |
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI52 | Bought | 58 | 1.6000 | 9,333.50 | |
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI52 | Bought | 500 | 1.7000 | 85,385.00 | |
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI52 | Bought | 500 | 1.7000 | 85,385.00 | |
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI52 | Sold | 58 | 1.7500 | | 10,096.18 |
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI52 | Sold | 500 | 1.8000 | | 89,612.23 |
| 08/21/06 | 08/22/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI52 | Sold | 500 | 1.7500 | | 87,112.31 |
| 08/21/06 | 08/22/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU50 | Sold | 103 | 1.1000 | | 11,242.40 |
| 08/21/06 | 08/22/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU50 | Sold | 150 | 1.1000 | | 16,386.99 |
| 08/21/06 | 08/22/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU50 | Sold | 500 | 1.2000 | | 59,613.15 |
| 08/21/06 | 08/22/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU50 | Sold | 107 | 1.1000 | | 11,689.38 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 84 of 134

ETR-AT1-00083




**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/21/06 | 08/22/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU50 | Sold | 340 | 1.1000 | | 37,143.85 |
| 08/21/06 | 08/22/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU55 | Bought | 500 | 3.7000 | 185,385.00 | |
| 08/21/06 | 08/22/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 307 | 4.0000 | | 122,555.98 |
| 08/21/06 | 08/22/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 50 | 4.8000 | | 23,951.76 |
| 08/21/06 | 08/22/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 143 | 4.0000 | | 57,090.99 |
| 08/22/06 | 08/23/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 75 | 0.9000 | 6,816.25 | |
| 08/22/06 | 08/23/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 395 | 1.1000 | 43,756.25 | |
| 08/22/06 | 08/23/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 120 | 1.0000 | | 11,899.63 |
| 08/22/06 | 08/23/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 191 | 1.0000 | | 18,956.16 |
| 08/22/06 | 08/23/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 23 | 1.0000 | | 2,282.67 |
| 08/22/06 | 08/23/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 166 | 1.0000 | | 16,474.99 |
| 08/22/06 | 08/23/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 395 | 1.2000 | | 47,092.29 |
| 08/22/06 | 08/23/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU50 | Bought | 500 | 1.0500 | 52,885.00 | |
| 08/22/06 | 08/23/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU50 | Sold | 500 | 1.2000 | | 59,613.15 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 85 of 134

ETR-AT1-00084




**Account Number:** 5562-5655       **Statement Period :** August 1, 2006 - August 31, 2006       **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/22/06 | 08/23/06 | PUT  SANDISK CORP SEP 050 ****<br>EXP 09/16/2006<br>OPEN CONTRACT | XSWFU50 | Sold | 500 | 1.1000 | | 54,613.31 |
| 08/22/06 | 08/23/06 | PUT SANDISK CORP SEP52.50****<br>EXP 09/16/2006<br>OPEN CONTRACT | XSWFU52 | Sold | 324 | 2.0000 | | 64,545.01 |
| 08/22/06 | 08/23/06 | PUT SANDISK CORP SEP52.50****<br>EXP 09/16/2006<br>OPEN CONTRACT | XSWFU52 | Sold | 176 | 2.0000 | | 35,066.91 |
| 08/23/06 | 08/24/06 | CALL SANDISK CORP SEP 055 ****<br>EXP 09/16/2006<br>CLOSING CONTRACT | XSWFI55 | Bought | 48 | 0.8500 | 4,126.00 | |
| 08/23/06 | 08/24/06 | CALL SANDISK CORP SEP 055 ****<br>EXP 09/16/2006<br>AAB 4057/08232006 | XSWFI55 | Bought | 377 | 0.8500 | 32,337.75 | |
| 08/23/06 | 08/24/06 | CALL SANDISK CORP SEP 055 ****<br>EXP 09/16/2006 | XSWFI55 | Sold | 75 | 1.1000 | | 8,183.24 |
| 08/23/06 | 08/24/06 | CALL SANDISK CORP SEP52.50****<br>EXP 09/16/2006<br>CLOSING CONTRACT | XSWFI52 | Bought | 500 | 1.7000 | 85,385.00 | |
| 08/23/06 | 08/24/06 | CALL SANDISK CORP SEP52.50****<br>EXP 09/16/2006<br>OPEN CONTRACT | XSWFI52 | Sold | 500 | 1.8000 | | 89,612.23 |
| 08/24/06 | 08/25/06 | CALL SANDISK CORP SEP 050 ****<br>EXP 09/16/2006<br>OPEN CONTRACT | XSWFI50 | Sold | 11 | 2.4000 | | 2,631.66 |
| 08/24/06 | 08/25/06 | CALL SANDISK CORP SEP 050 ****<br>EXP 09/16/2006<br>OPEN CONTRACT | XSWFI50 | Sold | 95 | 2.4000 | | 22,718.05 |
| 08/24/06 | 08/25/06 | CALL SANDISK CORP SEP 050 ****<br>EXP 09/16/2006<br>OPEN CONTRACT | XSWFI50 | Sold | 85 | 2.4000 | | 20,335.62 |
| 08/24/06 | 08/25/06 | CALL SANDISK CORP SEP 050 ****<br>EXP 09/16/2006<br>OPEN CONTRACT | XSWFI50 | Sold | 490 | 2.3000 | | 112,319.04 |
| 08/24/06 | 08/25/06 | CALL SANDISK CORP SEP 050 ****<br>EXP 09/16/2006<br>OPEN CONTRACT | XSWFI50 | Sold | 10 | 2.4000 | | 2,382.42 |
| 08/24/06 | 08/25/06 | CALL SANDISK CORP SEP 050 ****<br>EXP 09/16/2006<br>OPEN CONTRACT | XSWFI50 | Sold | 62 | 2.4000 | | 14,833.04 |
| 08/24/06 | 08/25/06 | CALL SANDISK CORP SEP 050 ****<br>EXP 09/16/2006<br>OPEN CONTRACT | XSWFI50 | Sold | 90 | 2.4000 | | 21,531.83 |

Case 3:14-cr-00059-SLG  Document 24-5  Filed 03/10/15  Page 86 of 134

ETR-AT1-00085





**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/24/06 | 08/25/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI50 | Sold | 157 | 2.5000 | | 39,121.04 |
| 08/24/06 | 08/25/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI50 | Sold | 500 | 2.7000 | | 134,610.85 |
| 08/24/06 | 08/25/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI50 | Sold | 500 | 3.0000 | | 149,610.39 |
| 08/24/06 | 08/25/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 75 | 0.6000 | 4,566.25 | |
| 08/24/06 | 08/25/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU50 | Bought | 500 | 1.0000 | 50,385.00 | |
| 08/24/06 | 08/25/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFU52 | Bought | 500 | 1.7000 | 85,385.00 | |
| 08/24/06 | 08/25/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU52 | Sold | 181 | 1.9000 | | 34,253.19 |
| 08/24/06 | 08/25/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU52 | Sold | 290 | 1.9000 | | 54,880.80 |
| 08/24/06 | 08/25/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU52 | Sold | 29 | 1.9000 | | 5,478.08 |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 68 | 5.0000 | 34,061.00 | |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 133 | 5.0000 | 66,599.75 | |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 161 | 4.8000 | 77,410.75 | |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 362 | 5.5000 | 199,371.50 | |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 60 | 5.4000 | 32,455.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 87 of 134

ETR-AT1-00086



**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 138 | 5.5000 | 76,013.50 | |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 246 | 5.0000 | 123,184.50 | |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 500 | 4.4000 | 220,385.00 | |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 10 | 4.2000 | 4,217.50 | |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 11 | 5.0000 | 5,508.25 | |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 42 | 5.0000 | 21,031.50 | |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 329 | 4.8000 | 158,166.75 | |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI50 | Bought | 440 | 5.4000 | 237,930.00 | |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 500 | 1.3000 | | 64,613.00 |
| 08/25/06 | 08/28/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 500 | 1.4000 | | 69,612.85 |
| 08/25/06 | 08/28/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU50 | Bought | 500 | 0.5000 | 25,385.00 | |
| 08/25/06 | 08/28/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU50 | Bought | 500 | 0.6000 | 30,385.00 | |
| 08/25/06 | 08/28/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU52 | Sold | 189 | 1.4000 | | 26,307.43 |
| 08/23/06 | 08/28/06 | SANDISK CORP COVER SHORT. | SNDK | Bought | 1,000 | 51.5000 | 51,510.00 | |
| 08/23/06 | 08/28/06 | SANDISK CORP COVER SHORT. | SNDK | Bought | 2,000 | 51.6000 | 103,210.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 88 of 134

ETR-AT1-00087




## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/23/06 | 08/28/06 | SANDISK CORP SHORT. | SNDK | Sold | 1,000 | 51.7200 | | 51,708.41 |
| 08/23/06 | 08/28/06 | SANDISK CORP SHORT. | SNDK | Sold | 1,000 | 51.8500 | | 51,838.40 |
| 08/23/06 | 08/28/06 | SANDISK CORP SHORT. | SNDK | Sold | 1,000 | 52.0000 | | 51,988.40 |
| 08/28/06 | 08/29/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU50 | Bought | 15 | 0.4000 | 621.25 | |
| 08/28/06 | 08/29/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 120 | 1.6500 | | 19,709.39 |
| 08/28/06 | 08/29/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 188 | 1.7000 | | 31,818.01 |
| 08/28/06 | 08/29/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 77 | 1.7000 | | 13,026.84 |
| 08/28/06 | 08/29/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 115 | 1.6500 | | 18,888.16 |
| 08/28/06 | 08/29/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU52 | Sold | 278 | 0.8000 | | 22,025.81 |
| 08/28/06 | 08/29/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU52 | Sold | 222 | 0.8000 | | 17,592.95 |
| 08/29/06 | 08/30/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 500 | 1.5000 | | 74,612.69 |
| 08/29/06 | 08/30/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 500 | 1.5000 | | 74,612.69 |
| 08/29/06 | 08/30/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 500 | 1.4000 | | 69,612.85 |
| 08/29/06 | 08/30/06 | CALL SANDISK CORP SEP52.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI52 | Bought | 800 | 2.8000 | 224,610.00 | |
| 08/29/06 | 08/30/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU50 | Bought | 500 | 0.4000 | 20,385.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 89 of 134

ETR-AT1-00088



**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/29/06 | 08/30/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU50 | Bought | 500 | 0.3000 | 15,385.00 | |
| 08/29/06 | 08/30/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU50 | Sold | 315 | 0.5000 | | 15,503.26 |
| 08/29/06 | 08/30/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 500 | 1.3000 | | 64,613.00 |
| 08/29/06 | 08/30/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU52 | Sold | 74 | 0.7000 | | 5,114.34 |
| 08/30/06 | 08/31/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI60 | Sold | 134 | 0.9000 | | 11,949.12 |
| 08/30/06 | 08/31/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 60 | 3.0000 | 18,055.00 | |
| 08/30/06 | 08/31/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 500 | 3.3000 | 165,385.00 | |
| 08/30/06 | 08/31/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 500 | 3.4000 | 170,385.00 | |
| 08/30/06 | 08/31/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 500 | 3.4000 | 170,385.00 | |
| 08/30/06 | 08/31/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 500 | 3.2000 | 160,385.00 | |
| 08/30/06 | 08/31/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 500 | 3.4000 | | 169,609.78 |
| 08/30/06 | 08/31/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 60 | 3.2000 | | 19,144.41 |
| 08/30/06 | 08/31/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI57 | Bought | 200 | 1.7000 | 34,160.00 | |
| 08/30/06 | 08/31/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI57 | Sold | 500 | 1.7500 | | 87,112.31 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 90 of 134

ETR-AT1-00089





**E✳TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** August 1, 2006 - August 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/30/06 | 08/31/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI57 | Sold | 500 | 1.9000 | | 94,612.08 |
| 08/30/06 | 08/31/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI57 | Sold | 200 | 1.9000 | | 37,838.83 |
| 08/30/06 | 08/31/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU50 | Bought | 4 | 0.2000 | 93.00 | |
| 08/30/06 | 08/31/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU50 | Bought | 5 | 0.2000 | 113.75 | |
| 08/30/06 | 08/31/06 | PUT SANDISK CORP SEP 050 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU50 | Bought | 991 | 0.2500 | 25,528.25 | |
| 08/30/06 | 08/31/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 500 | 0.9000 | | 44,613.61 |
| 08/30/06 | 08/31/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 500 | 0.8000 | | 39,613.77 |
| 08/30/06 | 08/31/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFU52 | Bought | 963 | 0.4000 | 39,252.25 | |
| 08/30/06 | 08/31/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 68 | 1.5000 | | 10,138.68 |
| 08/30/06 | 08/31/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 500 | 1.8500 | | 92,112.16 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$7,286,834.75** | **$7,115,396.47** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/31/06 | | PUT SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU60 | Sold | 500 | 2.5000 | | 124,611.16 |
| 08/31/06 | | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 10 | 3.8000 | 3,817.50 | |
| 08/31/06 | | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 500 | 3.9000 | 195,385.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 91 of 134

ETR-AT1-00090




**E✲TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655 | **Statement Period :** August 1, 2006 - August 31, 2006 | **Account Type:** INDIVIDUAL

## UNSETTLED TRADES (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/31/06 | | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 500 | 3.6000 | 180,385.00 | |
| 08/31/06 | | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 500 | 4.0000 | | 199,608.86 |
| 08/31/06 | | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 500 | 3.9000 | | 194,609.01 |
| 08/31/06 | | PUT  SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU55 | Bought | 500 | 0.6000 | 30,385.00 | |
| 08/31/06 | | PUT  SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU55 | Bought | 500 | 0.5000 | 25,385.00 | |
| 08/31/06 | | PUT  SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 100 | 0.7000 | | 6,914.78 |
| 08/31/06 | | PUT  SANDISK CORP SEP52.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFU52 | Bought | 300 | 0.3000 | 9,235.00 | |
| 08/31/06 | | PUT  SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 72 | 1.1000 | | 7,855.75 |
| 08/31/06 | | PUT  SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 428 | 1.0000 | | 42,467.68 |
| 08/31/06 | | PUT  SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 500 | 1.3000 | | 64,613.00 |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 08/28/06 | Interest | INTEREST ON CREDIT BALANCE AT  0.995% 07/26 THRU 08/25 | 00099A109 | | 4,810.25 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$4,810.25** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$4,810.25** |

## WITHDRAWALS  & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|---|
| 08/01/06 | Wire Deposit | INWIRE - FDF0608010977500 | | | 799,400.00 |
| 08/02/06 | Journal | TFR TO TYPE 2 | | 799,400.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 92 of 134

**ETR-AT1-00091**




**E✶TRADE Complete™**
**Investment Account**

## WITHDRAWALS & DEPOSITS (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 08/02/06 | Journal | TFR FROM TYPE 1 | | 799,400.00 |
| 08/03/06 | Check | CHECK # 1006 | 100,000.00 | |
| 08/04/06 | Check | CHECK # 1010 | 68,325.11 | |
| 08/04/06 | Journal | TFR TO TYPE 2 | | 100,000.00 |
| 08/04/06 | Journal | TFR FROM TYPE 1 | 100,000.00 | |
| 08/07/06 | Other | COMMISSION REBATE : JUL 2006 | | 3,736.62 |
| 08/11/06 | Check | CHECK # 1007 | 200,000.00 | |
| 08/11/06 | Check | CHECK # 1011 | 4,500.00 | |
| 08/16/06 | Check | CHECK # 1012 | 45,595.00 | |
| 08/18/06 | Journal | TFR TO TYPE 2 | | 314,683.49 |
| 08/18/06 | Journal | TFR FROM TYPE 1 | 314,683.49 | |
| 08/21/06 | Check | CHECK # 1014 | 425,000.00 | |
| 08/22/06 | Journal | TFR TO TYPE 2 | | 425,000.00 |
| 08/22/06 | Journal | TFR FROM TYPE 1 | 425,000.00 | |
| 08/24/06 | Check | CHECK # 1017 | 100,000.00 | |
| 08/24/06 | Check | CHECK # 1015 | 57,640.20 | |
| 08/28/06 | Mark to Mkt | MARK TO MARKET | | 815.21 |
| 08/28/06 | Mark to Mkt | MARK TO MARKET SHORT POS | 815.21 | |
| 08/31/06 | Wire Disb | WIRE OUT | 105,436.59 | |
| 08/31/06 | Journal | TFR TO TYPE 2 | | 152,829.95 |
| 08/31/06 | Journal | TFR FROM TYPE 1 | 152,829.95 | |
| **NET WITHDRAWALS & DEPOSITS** | | | **$303,360.28** | |

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|---|
| 08/22/06 | CALL SANDISK CORP AUG52.50**** EXP 08/19/2006 | XSWFH52 | Expiration | 2,000 | | | |
| 08/22/06 | PUT SANDISK CORP AUG 050 **** EXP 08/19/2006 | XSWFT50 | Expiration | 2,000 | | | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 93 of 134

ETR-AT1-00092

September 1, 2006 - September 30, 2006
**Account Number:** **5562-5655**
**Account Type:** **INDIVIDUAL**

**E*TRADE Securities LLC**
PO Box 1542
Merrifield, VA 22116
1-800-ETRADE-1 (1-800-387-2331)
etrade.com Member NASD/SIPC

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501-4914

## Account At A Glance



**$3,680,667.13**

**$260,299.89**

As of 08/31/06    As of 09/30/06

Securities products and services are offered by E*TRADE Securities LLC. Sweep Deposit Account is a bank deposit account with E*TRADE Bank, a Federal savings bank, Member FDIC. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Securities products and cash balances other than Sweep Deposit Account funds are not FDIC-insured, are not guaranteed deposits or obligations of E*TRADE Bank, and are subject to investment risk, including possible loss of the principal invested.

| Net Change: | -$3,420,367.24 |
|---|---|

---

DETACH HERE                                                                DETACH HERE

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501-4914

**Use This Deposit Slip**    **Acct: 5562-5655**

**Please do not send cash**

Make checks payable to E*TRADE Clearing LLC.

| | Dollars | Cents |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

Mail deposits to:

E*TRADE CLEARING LLC
P.O. Box 1542
Merrifield, VA 22116-1542

093020060001 900556256551

ETR-AT1-00093

Please refer to the E*TRADE Securities Brokerage Customer Agreement for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please e-mail us through etrade.com or call 1-800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU, OR WITHIN SIXTY (60) DAYS FOR ANY TRANSFER OF FUNDS SUBJECT TO REGULATION E, SUCH AS ATM AND POINT-OF-SALE TRANSFERS, DEBIT TRANSACTIONS, DIRECT DEPOSITS, AND WITHDRAWALS.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by E*TRADE Clearing LLC (ETC) or its agents, including ETC subsidiaries and affiliates. Also, where applicable, the transactions shall be subject to the provision of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and to the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization.

**Securities Pricing.** The amounts printed in the market value column of the Account Positions section are based on month end prices provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over the counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or of the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflect these amounts classified to the best of our current knowledge. However, some payments are subject to reclassification, which will be reflected on subsequent statements if we are advised of them prior to the end of the calendar year.

**SIPC and Other Insurance Coverage.** ETC is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETC up to $500,000, of which no more than $100,000 may be in cash. Visit www.sipc.org for more information on SIPC coverage. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection has been secured through an independent insurer. Account protection does not cover the market risks associated with investing.

**The E*TRADE FINANCIAL Sweep Deposit Account (SDA).** The SDA is a deposit account offered by an affiliate, E*TRADE Bank (ETB), as a cash sweep account linked to your brokerage account. Once established, excess available cash from your brokerage account is swept automatically into this SDA. Cash held in the SDA is not covered by SIPC. Rather, these funds will be held at ETB and are covered by FDIC insurance together with any other deposit accounts you may hold at ETC in the same title and capacity. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Visit www.fdic.gov for more information on FDIC insurance. For additional terms and conditions regarding the SDA, consult your SDA Account Agreement with ETB. Securities, mutual funds and other non-deposit investment products are not deposits or other obligations of ETB or any affiliate of ETB, are not FDIC-insured, are not insured against loss of value by any governmental agency, ETB or any affiliate of ETB, and are subject to investment risk, including possible loss of principal amount invested.

**The E*TRADE FINANCIAL Extended Insurance Sweep Deposit Account (ESDA) Program.** Under the ESDA program, ETC places uninvested cash in a deposit account with ETB and in additional deposit accounts at up to four other banks. Cash held in the ESDA program is generally covered by FDIC insurance and is not covered by SIPC. For more information on the ESDA program, please see your E*TRADE FINANCIAL ESDA Program Customer Agreement and SDA/ESDA Account Agreement with ETB.

**Payment for Order Flow.** The SEC (as well as the NASD) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and electronic communications networks ("ECNs") (collectively, "market centers")). Consistent with the overriding principle of best execution, ETC, at the direction of its affiliate E*TRADE Securities LLC ("ETS"), routes orders for listed and over-the-counter equity securities and options to various market centers, including ECNs such as INET, ETS, through ETC, receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. E*TRADE Financial Corp. has a financial interest in Archipelago Holdings, Inc. (owner and operator of the Archipelago Exchange (ArcaEx)); the International Securities Exchange, Inc., and two subsidiary companies (E*TRADE Capital Markets, LLC and E*TRADE Capital Markets – Execution Services, LLC) that are market makers. ETS takes a number of factors into consideration in determining where to route customers' orders, including, but not limited to: speed of execution, price improvement opportunities (executions at prices superior to the then prevailing inside market); automatic execution guarantees; the availability of efficient and reliable order handling systems; level of service provided; the cost of executing orders; and, all other factors being equal, whether or not it will receive cash or non-cash payments for routing order flow and reciprocal business arrangements. ETC and ETS regularly and rigorously review transactions and market centers for execution quality based on the foregoing factors.

**Margin Accounts.** Whether a purchase may be made on margin, how much of the purchase price must be in your account at the time you place your order, and your margin maintenance requirements are determined by the Federal Reserve Board ("FRB"), by applicable exchange rules and by ETC. For our protection, we reserve the right, at any time and without prior notice to you, to impose stricter requirements than those imposed by the FRB or applicable exchange rules. You will be charged interest on a daily basis on all debit balances that you owe to ETC and on credit extended to you by ETC for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. The applicable interest rate for margin loans is a fixed percentage above ETC's Base Rate, which is set at our discretion with reference to commercially recognized interest rates. The margin interest rate will change without prior notice as the Base Rate changes. Information about ETC's Base Rate is available upon written request to ETC. For more information on how ETC calculates interest, please see the E*TRADE Securities Brokerage Customer Agreement.

**Free Credit Balances.** Any free credit balances are held unsegregated and may be used by ETC in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. You will have the absolute right to receive, in the normal course of business, any free credit balance and any fully-paid securities to which you are entitled, subject to any open commitments in any of your accounts.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETC of any material changes in your investment objectives or financial situation. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. Such information will be made available to you promptly upon request.

**Random Allocation of Options Exercise Notices.** Exercise assignment notices for options contracts are allocated among customer short options positions in accordance with a random allocation method. A detailed description of ETC's random allocation method is available upon request.

**Financial Statement.** A financial statement of ETC is available for your inspection at etrade.com or will be mailed to you upon your written request.

ETC is an indirect subsidiary of E*TRADE Financial Corp., a company listed on the NYSE.

If you have a complaint, please call 1-800-ETRADE-1, or write to: E*TRADE Securities LLC, P.O. Box 1542 Merrifield, VA 22116-1542.

## General Information

**This Statement's Closing Equity.** Market value of all long positions less the market value of all short positions, plus or minus the dollar amount of the net closing money balance.

**Net Change in Equity.** The difference between this statement's closing equity and last statement's closing equity.

**Margin Interest.** Interest expense charges on the daily debit balance in your account.

**Market Value.** The closing price of each security position as of the last business day of the month. (Market value of some positions may be omitted).

**Money Activity Summary.** Total debit (such as purchases, withdrawals, margin interest charges) and total credits (such as sales, deposits, interest, or dividend income) to your account, along with the Combined Opening and Combined Closing balances, are reflected as of the last business day of the statement period.

**Activity/Trade Date.** Trade date or transaction date of other entries.

**Total Portfolio Percent.** Percentage of your holding by issue of security.

**DIV/CPN% Yield.** Annual dividend or bond % yield.

**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.

**Symbol/CUSIP.** The symbol or identification number for each security.

E*TRADE Complete™ Investment Account

E*TRADE FINANCIAL

Trading • Investing • Banking

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 95 of 134

ETR-AT1-00094




## E✳TRADE Complete™
### Investment Account

**Account Number:** 5562-5655  **Statement Period :** September 1, 2006 - September 30, 2006  **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
Relationship Manager Name:  E*TRADE Securities LLC
RM Contact #:  1-800-ETRADE-1

## ACCOUNT OVERVIEW

| Last Statement Date: | August 31, 2006 |
|---|---|
| Beginning Account Value (On 08/31/06): | $ 3,680,667.13 |
| Ending Account Value (On 09/30/06): | $ 260,299.89 |
| Net Change: | $ -3,420,367.24 |

For current rates, please visit *www.etrade.com/rates*

## ACCOUNT VALUE SUMMARY

| | AS OF 09/30/06 | AS OF 08/31/06 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $ -2,806,641.47 | $ -105,436.59 | -2,561.92% |
| Margin Balance | $ 3,138,941.36 | $ 4,670,931.72 | -32.79% |
| **Total Cash/Margin Debt** | **$ 332,299.89** | **$ 4,565,495.13** | **-92.72%** |
| Stocks, Options & ETF (Short) | $ -72,000.00 | $ -884,828.00 | 91.86% |
| **Total Value of Securities** | **$ -72,000.00** | **$ -884,828.00** | **91.86%** |
| **Net Account Value** | **$ 260,299.89** | **$3,680,667.13** | **-92.93%** |

E*TRADE Clearing LLC (ETC), member NYSE/NASD/SIPC, carries your account and
acts as your custodian for funds and securities deposited with us directly
by you, through E*TRADE Securities or as a result of transactions we process for your
account. Any inquiry regarding positions and balances only may be
directed to ETC at 201-308-4985. All other inquiries regarding your account or the activity
therein should be directed to E*TRADE Securities LLC at 800-ETRADE-1.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 96 of 134

ETR-AT1-00095




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** September 1, 2006 - September 30, 2006          **Account Type:** INDIVIDUAL

## NET ACCOUNT VALUE BY MONTH

## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $  -6,134,822.24 | $  -18,798,558.48 |
| Securities Sold | $   5,014,799.55 | $   16,739,241.10 |
| Interest Received | | |
| Taxable | $        3,358.53 | $          9,852.34 |



## TOP ACCOUNT HOLDINGS (AS OF 09/30/06)



100.00% - XSWFV55

Case 3:14-cr-00059-SLG  Document 24-5  Filed 03/10/15  Page 97 of 134

ETR-AT1-00096




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655    **Statement Period :** September 1, 2006 - September 30, 2006    **Account Type:** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | QUANTITY | PRICE | OPENING BALANCE | CLOSING BALANCE | PORTFOLIO (%) |
|---|---|---|---|---|---|
| CASH BALANCE | | | -105,436.59 | -2,806,641.47 | 0.00 |
| **TOTAL CASH & CASH EQUIVALENTS** | | | **-$105,436.59** | **-$2,806,641.47** | **0.00%** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (0.00 % of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 | XSWFI55 | Margin | | | 0.00 | 0.00 | | |
| CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 | XSWFI57 | Margin | | | 0.00 | 0.00 | | |
| CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 | XSWFI60 | Margin | | | 0.00 | 0.00 | | |
| PUT  SANDISK CORP SEP52.50**** EXP 09/16/2006 | XSWFU52 | Margin | | | 0.00 | 0.00 | | |
| PUT  SANDISK CORP SEP 055 **** EXP 09/16/2006 | XSWFU55 | Margin | | | 0.00 | 0.00 | | |
| PUT  SANDISK CORP SEP57.50**** EXP 09/16/2006 | XSWFU57 | Margin | | | 0.00 | 0.00 | | |

### SECURITIES SOLD SHORT (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| PUT  SANDISK CORP OCT 055 **** EXP 10/21/2006 | XSWFV55 | Margin | 200 | 3.6000 | -72,000.00 | 100.00 | | |
| **TOTAL SECURITIES SOLD SHORT** | | | | | **-$72,000.00** | **100.00%** | | |

| | | |
|---|---|---|
| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 09/30/06)** | | **$260,299.89** |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 98 of 134

ETR-AT1-00097

 

**E✳TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** September 1, 2006 - September 30, 2006          **Account Type:** INDIVIDUAL

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 08/31/06 | 09/01/06 | PUT SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU60 | Sold | 500 | 2.5000 | | 124,611.16 |
| 08/31/06 | 09/01/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 10 | 3.8000 | 3,817.50 | |
| 08/31/06 | 09/01/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 500 | 3.9000 | 195,385.00 | |
| 08/31/06 | 09/01/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 500 | 3.6000 | 180,385.00 | |
| 08/31/06 | 09/01/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 500 | 4.0000 | | 199,608.86 |
| 08/31/06 | 09/01/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 500 | 3.9000 | | 194,609.01 |
| 08/31/06 | 09/01/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU55 | Bought | 500 | 0.6000 | 30,385.00 | |
| 08/31/06 | 09/01/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU55 | Bought | 500 | 0.5000 | 25,385.00 | |
| 08/31/06 | 09/01/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 100 | 0.7000 | | 6,914.78 |
| 08/31/06 | 09/01/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFU52 | Bought | 300 | 0.3000 | 9,235.00 | |
| 08/31/06 | 09/01/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 72 | 1.1000 | | 7,855.75 |
| 08/31/06 | 09/01/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 428 | 1.0000 | | 42,467.68 |
| 08/31/06 | 09/01/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 500 | 1.3000 | | 64,613.00 |
| 09/01/06 | 09/05/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI60 | Bought | 500 | 1.1000 | 55,385.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 99 of 134

ETR-AT1-00098




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** September 1, 2006 - September 30, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/01/06 | 09/05/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI60 | Sold | 500 | 1.1000 | | 54,613.31 |
| 09/01/06 | 09/05/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI60 | Sold | 500 | 1.2000 | | 59,613.15 |
| 09/01/06 | 09/05/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI60 | Sold | 500 | 1.3000 | | 64,613.00 |
| 09/01/06 | 09/05/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 490 | 4.6000 | 225,777.50 | |
| 09/01/06 | 09/05/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 500 | 5.0000 | 250,385.00 | |
| 09/01/06 | 09/05/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU55 | Bought | 110 | 0.4000 | 4,492.50 | |
| 09/01/06 | 09/05/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 53 | 0.4500 | | 2,335.17 |
| 09/01/06 | 09/05/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 57 | 0.4500 | | 2,522.17 |
| 09/01/06 | 09/05/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 132 | 1.0000 | | 13,090.59 |
| 09/05/06 | 09/06/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI60 | Bought | 134 | 0.8000 | 10,830.50 | |
| 09/05/06 | 09/06/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI60 | Sold | 200 | 0.9000 | | 17,839.44 |
| 09/05/06 | 09/06/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU55 | Bought | 89 | 0.4000 | 3,636.75 | |
| 09/05/06 | 09/06/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 400 | 0.5000 | | 19,689.38 |
| 09/06/06 | 09/07/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI60 | Bought | 500 | 0.3000 | 15,385.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 100 of 134

ETR-AT1-00099




**Account Number:** 5562-5655          **Statement Period :** September 1, 2006 - September 30, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/06/06 | 09/07/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI60 | Bought | 200 | 0.4000 | 8,160.00 | |
| 09/06/06 | 09/07/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI60 | Bought | 500 | 0.2000 | 10,385.00 | |
| 09/06/06 | 09/07/06 | PUT SANDISK CORP SEP 060 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU60 | Bought | 500 | 3.5000 | 175,385.00 | |
| 09/06/06 | 09/07/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI57 | Sold | 300 | 1.2000 | | 35,763.89 |
| 09/06/06 | 09/07/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFU57 | Bought | 500 | 3.0000 | 150,385.00 | |
| 09/07/06 | 09/08/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 500 | 1.1000 | | 54,613.31 |
| 09/07/06 | 09/08/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI55 | Sold | 500 | 1.3000 | | 64,613.00 |
| 09/07/06 | 09/08/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI57 | Bought | 320 | 0.5000 | 16,250.00 | |
| 09/07/06 | 09/08/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU52 | Sold | 12 | 0.5000 | | 580.98 |
| 09/07/06 | 09/08/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU52 | Sold | 388 | 0.4000 | | 15,218.52 |
| 09/07/06 | 09/08/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU52 | Sold | 500 | 0.8000 | | 39,613.77 |
| 09/07/06 | 09/08/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU52 | Sold | 50 | 0.5000 | | 2,452.42 |
| 09/07/06 | 09/08/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFU57 | Bought | 425 | 3.8000 | 161,828.75 | |
| 09/07/06 | 09/08/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFU57 | Bought | 775 | 3.8000 | 295,091.25 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 101 of 134

ETR-AT1-00100




**E✳TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** September 1, 2006 - September 30, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/08/06 | 09/11/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI57 | Bought | 480 | 0.6000 | 29,170.00 | |
| 09/08/06 | 09/11/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI57 | Sold | 500 | 0.7000 | | 34,613.92 |
| 09/08/06 | 09/11/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 20 | 0.9000 | | 1,774.94 |
| 09/08/06 | 09/11/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 480 | 0.8000 | | 38,028.82 |
| 09/08/06 | 09/11/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 50 | 0.9000 | | 4,452.36 |
| 09/08/06 | 09/11/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 50 | 0.7000 | | 3,452.39 |
| 09/08/06 | 09/11/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 89 | 0.7000 | | 6,153.05 |
| 09/08/06 | 09/11/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU55 | Sold | 200 | 0.8000 | | 15,839.50 |
| 09/08/06 | 09/11/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFU52 | Bought | 450 | 0.3000 | 13,847.50 | |
| 09/08/06 | 09/11/06 | PUT SANDISK CORP SEP52.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFU52 | Bought | 500 | 0.3000 | 15,385.00 | |
| 09/11/06 | 09/12/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 500 | 3.0000 | 150,385.00 | |
| 09/11/06 | 09/12/06 | CALL SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFI55 | Bought | 500 | 2.7000 | 135,385.00 | |
| 09/11/06 | 09/12/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU55 | Bought | 500 | 0.3000 | 15,385.00 | |
| 09/11/06 | 09/12/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 300 | 1.2000 | | 35,763.89 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 102 of 134

ETR-AT1-00101




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** September 1, 2006 - September 30, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/11/06 | 09/12/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 500 | 1.0000 | | 49,613.46 |
| 09/12/06 | 09/13/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI57 | Bought | 500 | 0.9000 | 45,385.00 | |
| 09/12/06 | 09/13/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI57 | Sold | 2 | 1.0000 | | 188.49 |
| 09/12/06 | 09/13/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI57 | Sold | 470 | 0.7500 | | 34,886.41 |
| 09/12/06 | 09/13/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI57 | Sold | 498 | 0.9500 | | 46,925.04 |
| 09/12/06 | 09/13/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI57 | Sold | 500 | 0.7000 | | 34,613.92 |
| 09/12/06 | 09/13/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI57 | Sold | 30 | 0.8000 | | 2,367.42 |
| 09/12/06 | 09/13/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU55 | Bought | 800 | 0.2000 | 16,610.00 | |
| 09/12/06 | 09/13/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 200 | 0.9000 | | 17,839.44 |
| 09/13/06 | 09/14/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI60 | Sold | 500 | 0.2000 | | 9,614.69 |
| 09/13/06 | 09/14/06 | PUT SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU60 | Sold | 500 | 1.5000 | | 74,612.69 |
| 09/13/06 | 09/14/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI57 | Bought | 100 | 1.5000 | 15,085.00 | |
| 09/13/06 | 09/14/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI57 | Bought | 100 | 1.4000 | 14,085.00 | |
| 09/13/06 | 09/14/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI57 | Bought | 100 | 1.3000 | 13,085.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 103 of 134

ETR-AT1-00102




**Account Number:** 5562-5655          **Statement Period :** September 1, 2006 - September 30, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/13/06 | 09/14/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI57 | Bought | 100 | 1.2000 | 12,085.00 | |
| 09/13/06 | 09/14/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI57 | Bought | 100 | 1.1000 | 11,085.00 | |
| 09/13/06 | 09/14/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU55 | Bought | 500 | 0.1000 | 5,385.00 | |
| 09/13/06 | 09/14/06 | PUT SANDISK CORP SEP 055 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU55 | Bought | 500 | 0.1000 | 5,385.00 | |
| 09/13/06 | 09/14/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 500 | 0.3500 | | 17,114.46 |
| 09/13/06 | 09/14/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 500 | 0.4000 | | 19,614.38 |
| 09/14/06 | 09/15/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI60 | Sold | 400 | 0.2000 | | 7,689.75 |
| 09/14/06 | 09/15/06 | PUT SANDISK CORP SEP 060 **** EXP 09/16/2006 CLOSING CONTRACT | XSWFU60 | Bought | 500 | 1.9000 | 95,385.00 | |
| 09/14/06 | 09/15/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI57 | Bought | 500 | 1.9000 | 95,385.00 | |
| 09/14/06 | 09/15/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI57 | Bought | 500 | 1.7000 | 85,385.00 | |
| 09/14/06 | 09/15/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFI57 | Bought | 500 | 1.6000 | 80,385.00 | |
| 09/14/06 | 09/15/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFI57 | Sold | 500 | 0.9000 | | 44,613.61 |
| 09/14/06 | 09/15/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 CLOSING CONTRACT | XSWFU57 | Bought | 500 | 0.2000 | 10,385.00 | |
| 09/15/06 | 09/18/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI60 | Sold | 151 | 0.1000 | | 1,386.70 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 104 of 134

ETR-AT1-00103




**Account Number:** 5562-5655      **Statement Period :** September 1, 2006 - September 30, 2006      **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/15/06 | 09/18/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI60 | Sold | 349 | 0.0500 | | 1,473.19 |
| 09/15/06 | 09/18/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI60 | Sold | 500 | 0.2000 | | 9,614.69 |
| 09/15/06 | 09/18/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFI60 | Sold | 500 | 0.1000 | | 4,614.84 |
| 09/15/06 | 09/18/06 | PUT SANDISK CORP SEP 060 **** EXP 09/16/2006 OPEN CONTRACT | XSWFU60 | Sold | 500 | 0.8000 | | 39,613.77 |
| 09/15/06 | 09/18/06 | PUT SANDISK CORP SEP57.50**** EXP 09/16/2006 OPEN CONTRACT | XSWFU57 | Sold | 500 | 0.1000 | | 4,614.84 |
| 09/15/06 | 09/20/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 09/15/06 | SNDK | Bought | 50,000 | 60.0000 | 3,000,019.99 | |
| 09/15/06 | 09/20/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 09/15/06 | SNDK | Sold | 50,000 | 57.5000 | | 2,874,891.74 |
| 09/19/06 | 09/20/06 | CALL SANDISK CORP OCT62.50**** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ62 | Bought | 100 | 2.3000 | 23,085.00 | |
| 09/19/06 | 09/20/06 | CALL SANDISK CORP OCT62.50**** EXP 10/21/2006 OPEN CONTRACT | XSWFJ62 | Sold | 100 | 2.4000 | | 23,914.26 |
| 09/19/06 | 09/20/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV55 | Bought | 100 | 1.9000 | 19,085.00 | |
| 09/19/06 | 09/20/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV55 | Sold | 100 | 2.0000 | | 19,914.38 |
| 09/19/06 | 09/20/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV55 | Sold | 100 | 2.0000 | | 19,914.38 |
| 09/19/06 | 09/20/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV60 | Bought | 100 | 3.7000 | 37,085.00 | |
| 09/19/06 | 09/20/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV60 | Sold | 100 | 4.0000 | | 39,913.77 |

Case 3:14-cr-00059-SLG Document 24-5 Filed 03/10/15 Page 105 of 134

ETR-AT1-00104




**Account Number:** 5562-5655          **Statement Period :** September 1, 2006 - September 30, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/19/06 | 09/20/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV60 | Sold | 100 | 3.8000 | | 37,913.83 |
| 09/19/06 | 09/20/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV60 | Sold | 100 | 4.2000 | | 41,913.71 |
| 09/20/06 | 09/21/06 | CALL SANDISK CORP OCT 060 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ60 | Bought | 100 | 3.3000 | 33,085.00 | |
| 09/20/06 | 09/21/06 | CALL SANDISK CORP OCT 060 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ60 | Sold | 100 | 3.4000 | | 33,913.95 |
| 09/20/06 | 09/21/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV55 | Bought | 100 | 1.8000 | 18,085.00 | |
| 09/20/06 | 09/21/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV60 | Bought | 20 | 3.9000 | 7,825.00 | |
| 09/21/06 | 09/22/06 | CALL SANDISK CORP OCT 060 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ60 | Bought | 100 | 3.0000 | 30,085.00 | |
| 09/21/06 | 09/22/06 | CALL SANDISK CORP OCT 060 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ60 | Sold | 100 | 3.2000 | | 31,914.01 |
| 09/21/06 | 09/22/06 | CALL SANDISK CORP OCT62.50**** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ62 | Bought | 100 | 2.0000 | 20,085.00 | |
| 09/21/06 | 09/22/06 | CALL SANDISK CORP OCT62.50**** EXP 10/21/2006 OPEN CONTRACT | XSWFJ62 | Sold | 100 | 2.0000 | | 19,914.38 |
| 09/21/06 | 09/22/06 | CALL SANDISK CORP OCT62.50**** EXP 10/21/2006 OPEN CONTRACT | XSWFJ62 | Sold | 100 | 2.2000 | | 21,914.32 |
| 09/22/06 | 09/25/06 | CALL SANDISK CORP OCT 060 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ60 | Sold | 100 | 1.9000 | | 18,914.41 |
| 09/22/06 | 09/25/06 | CALL SANDISK CORP OCT 060 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ60 | Sold | 100 | 1.8500 | | 18,414.43 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 106 of 134

ETR-AT1-00105




**E✱TRADE Complete™**
**Investment Account**

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/22/06 | 09/25/06 | CALL SANDISK CORP OCT62.50**** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ62 | Bought | 100 | 1.2000 | 12,085.00 | |
| 09/22/06 | 09/25/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV55 | Sold | 83 | 3.0000 | | 24,836.98 |
| 09/22/06 | 09/25/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV55 | Sold | 17 | 3.0000 | | 5,077.09 |
| 09/22/06 | 09/25/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV60 | Bought | 30 | 6.0000 | 18,022.50 | |
| 09/22/06 | 09/25/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV60 | Bought | 10 | 6.0000 | 6,017.50 | |
| 09/22/06 | 09/25/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV60 | Bought | 20 | 6.0000 | 12,015.00 | |
| 09/22/06 | 09/25/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV60 | Bought | 20 | 6.0000 | 12,015.00 | |
| 09/25/06 | 09/26/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ55 | Sold | 200 | 2.7000 | | 53,838.34 |
| 09/25/06 | 09/26/06 | CALL SANDISK CORP OCT 060 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ60 | Bought | 200 | 1.1000 | 22,160.00 | |
| 09/25/06 | 09/26/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV60 | Bought | 100 | 7.5000 | 75,085.00 | |
| 09/26/06 | 09/27/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ55 | Bought | 100 | 2.6000 | 26,085.00 | |
| 09/26/06 | 09/27/06 | PUT SANDISK CORP OCT52.50**** EXP 10/21/2006 OPEN CONTRACT | XSWFV52 | Sold | 100 | 2.3000 | | 22,914.29 |
| 09/27/06 | 09/28/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ55 | Sold | 100 | 2.8000 | | 27,914.14 |
| 09/27/06 | 09/28/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV55 | Sold | 100 | 2.8000 | | 27,914.14 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 107 of 134

ETR-AT1-00106




**E✳TRADE Complete™**
**Investment Account**

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/27/06 | 09/28/06 | PUT SANDISK CORP OCT52.50**** EXP 10/21/2006 CLOSING CONTRACT | XSWFV52 | Bought | 100 | 1.8000 | 18,085.00 | |
| 09/28/06 | 09/29/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ55 | Bought | 100 | 2.7000 | 27,085.00 | |
| 09/28/06 | 09/29/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ55 | Bought | 100 | 2.5000 | 25,085.00 | |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$6,134,822.24** | **$5,014,799.55** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/29/06 | | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ55 | Bought | 83 | 2.4000 | 19,992.25 | |
| 09/29/06 | | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ55 | Bought | 100 | 2.5000 | 25,085.00 | |
| 09/29/06 | | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ55 | Sold | 83 | 2.6000 | | 21,507.08 |
| 09/29/06 | | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ55 | Sold | 100 | 2.6000 | | 25,914.20 |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 09/26/06 | Interest | INTEREST ON CREDIT BALANCE AT 0.995% 08/26 THRU 09/25 | 00099A109 | | 3,358.53 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$3,358.53** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$3,358.53** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 09/05/06 | Journal | TFR TO TYPE 2 | | 105,436.59 |
| 09/05/06 | Journal | TFR FROM TYPE 1 | 105,436.59 | |
| 09/06/06 | Other | COMMISSION REBATE : AUG 2006 | | 8,493.92 |
| 09/07/06 | Check | CHECK # 1018 | 100,000.00 | |
| 09/11/06 | Check | CHECK # 1019 | 25,000.00 | |
| 09/12/06 | Journal | TFR TO TYPE 2 | | 116,506.08 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 108 of 134

ETR-AT1-00107




**E✳TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** September 1, 2006 - September 30, 2006          **Account Type:** INDIVIDUAL

## WITHDRAWALS & DEPOSITS (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|-------------|----------|
| 09/12/06 | Journal | TFR FROM TYPE 1 | 116,506.08 | |
| 09/20/06 | Wire | WIRE OUT | 190,000.00 | |
| 09/20/06 | Other | OUTGOING WIRE FEE | 25.00 | |
| 09/20/06 | Journal | TFR TO TYPE 2 | | 190,025.00 |
| 09/20/06 | Journal | TFR FROM TYPE 1 | 190,025.00 | |
| 09/25/06 | Check | CHECK # 1020 | 2,810,000.00 | |
| **NET WITHDRAWALS & DEPOSITS** | | | **$3,116,531.08** | |

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|------|-------------|---------------|------------------|----------|-------|----------------|-----------------|
| 09/18/06 | PUT  SANDISK CORP SEP 060 **** EXP 09/16/2006 OPTION ASSIGNMENT | XSWFU60 | Assignment | 500 | | | |
| 09/18/06 | CALL SANDISK CORP SEP57.50**** EXP 09/16/2006 OPTION ASSIGNMENT | XSWFI57 | Assignment | 500 | | | |
| 09/19/06 | CALL SANDISK CORP SEP 060 **** EXP 09/16/2006 | XSWFI60 | Expiration | 2,400 | | | |
| 09/19/06 | PUT  SANDISK CORP SEP57.50**** EXP 09/16/2006 | XSWFU57 | Expiration | 2,000 | | | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 109 of 134

ETR-AT1-00108

October 1, 2006 - October 31, 2006
**Account Number:** **5562-5655**
**Account Type:** **INDIVIDUAL**

**E*TRADE Securities LLC**
PO Box 1542
Merrifield, VA 22116
1-800-ETRADE-1 (1-800-387-2331)
etrade.com Member NASD/SIPC

**Customer Update:**
**Offering you 3 flexible levels of advice:** find a Wealth Advisor, speak to a Financial Advisor or use powerful online tools. Get the combination that's right for you at *www.etrade.com/advice*.

E*TRADE Complete™
Investment Account

**IMPORTANT INFORMATION:**

**HOME EQUITY LINE OF CREDIT.** Need cash for remodeling, tuition, or other expenses? Get the money you need with E*TRADE Bank's great low Home Equity rates and personalized customer service. Equal Housing Lender. Call 1-800-735-0534 to speak with a Mortgage Advisor, or visit us at *www.etrade.com/homeloan*.

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501-4914

**Account At A Glance**



$260,299.89
As of 09/30/06

$209,150.74
As of 10/31/06

Securities products and services are offered by E*TRADE Securities LLC. Sweep Deposit Account is a bank deposit account with E*TRADE Bank, a Federal savings bank, Member FDIC. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Securities products and cash balances other than Sweep Deposit Account funds are not FDIC-insured, are not guaranteed deposits or obligations of E*TRADE Bank, and are subject to investment risk, including possible loss of the principal invested.

**Net Change:** -$51,149.15

▲ DETACH HERE

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501-4914

DETACH HERE ▲

Make checks payable to E*TRADE Clearing LLC.

**Use This Deposit Slip** **Acct: 5562-5655**

**Please do not send cash**

| | Dollars | Cents |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

Mail deposits to:

E*TRADE CLEARING LLC
P.O. Box 1542
Merrifield, VA 22116-1542

10312006000L 9005525655L

Please refer to the E*TRADE Securities Brokerage Customer Agreement for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please e-mail us through etrade.com or call 1-800-ETRADE1.
THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU, OR WITHIN SIXTY (60) DAYS FOR ANY TRANSFER OF FUNDS SUBJECT TO REGULATION E, SUCH AS ATM AND POINT-OF-SALE TRANSFERS, DEBIT TRANSACTIONS, DIRECT DEPOSITS, AND WITHDRAWALS.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by E*TRADE Clearing LLC (ETC) or its agents, including ETC subsidiaries and affiliates. Also, where applicable, the transactions shall be subject to the provision of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and to the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization.

**Securities Pricing.** The amounts printed in the market value column of the Account Positions section are based on month end prices provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over the counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or of the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflect these amounts classified to the best of our current knowledge. However, some payments are subject to reclassification, which will be reflected on subsequent statements if we are advised of them prior to the end of the calendar year.

**SIPC and Other Insurance Coverage.** ETC is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETC up to $500,000, of which no more than $100,000 may be in cash. Visit www.sipc.org for more information on SIPC coverage. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection has been secured through an independent insurer. Account protection does not cover the market risks associated with investing.

**The E*TRADE FINANCIAL Sweep Deposit Account (SDA).** The SDA is a deposit account offered by an affiliate, E*TRADE Bank (ETB), as a cash sweep account linked to your brokerage account. Once established, excess available cash from your brokerage account is swept automatically into this SDA. Cash held in the SDA is not covered by SIPC. Rather, these funds will be held at ETB and are covered by FDIC insurance together with any other deposit accounts you may hold at ETC in the same title and capacity. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Visit www.fdic.gov for more information on FDIC insurance. For additional terms and conditions regarding the SDA, consult your SDA Account Agreement with ETB. Securities, mutual funds and other non-deposit investment products are not deposits or other obligations of ETB or any affiliate of ETB, are not FDIC-insured, are not insured against loss of value by any governmental agency, ETB or any affiliate of ETB, and are subject to investment risk, including possible loss of principal amount invested.

**The E*TRADE FINANCIAL Extended Insurance Sweep Deposit Account (ESDA) Program.** Under the ESDA program, ETC places uninvested cash in a deposit account with ETB and in additional deposit accounts at up to four other banks. Cash held in the ESDA program is generally covered by FDIC insurance and is not covered by SIPC. For more information on the ESDA program, please see your E*TRADE FINANCIAL ESDA Program Customer Agreement and SDA/ESDA Account Agreement with ETB.

**Payment for Order Flow.** The SEC (as well as the NASD) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading

systems, and electronic communications networks ("ECNs") (collectively, "market centers")). Consistent with the overriding principle of best execution, ETC, at the direction of its affiliate E*TRADE Securities LLC ("ETS"), routes orders for listed and over-the-counter equity securities and options to various market centers, including ECNs such as INET. ETS, through ETC, receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. E*TRADE Financial Corp. has a financial interest in Archipelago Holdings, Inc. (owner and operator of the Archipelago Exchange (ArcaEx)), the International Securities Exchange, Inc., and two subsidiary companies (E*TRADE Capital Markets, LLC and E*TRADE Capital Markets – Execution Services, LLC) that are market makers. ETS takes a number of factors into consideration in determining where to route customers' orders, including, but not limited to: speed of execution; price improvement opportunities (executions at prices superior to the then prevailing inside market); automatic execution guarantees; the availability of efficient and reliable order handling systems; level of service provided; the cost of executing orders; and, all other factors being equal, whether or not it will receive cash or non-cash payments for routing order flow and reciprocal business arrangements. ETC and ETS regularly and rigorously review transactions and market centers for execution quality based on the foregoing factors.

**Margin Accounts.** Whether a purchase may be made on margin, how much of the purchase price must be in your account at the time you place your order, and your margin maintenance requirements are determined by the Federal Reserve Board ("FRB"), by applicable exchange rules and by ETC. For our protection, we reserve the right, at any time and without prior notice to you, to impose stricter requirements than those imposed by the FRB or applicable exchange rules. You will be charged interest on a daily basis on all debit balances that you owe to ETC and on credit extended to you by ETC for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. The applicable interest rate for margin loans is a fixed percentage above ETC's Base Rate, which is set at our discretion with reference to commercially recognized interest rates. The margin interest rate will change without prior notice as the Base Rate changes. Information about ETC's Base Rate is available upon written request to ETC. For more information on how ETC calculates interest, please see the E*TRADE Securities Brokerage Customer Agreement.

**Free Credit Balances.** Any free credit balances are held unsegregated and may be used by ETC in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. You will have the absolute right to receive, in the normal course of business, any free credit balance and any fully-paid securities to which you are entitled, subject to any open commitments in any of your accounts.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETC of any material changes in your investment objectives or financial situation. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. Such information will be made available to you promptly upon request.

**Random Allocation of Options Exercise Notices.** Exercise assignment notices for options contracts are allocated among customer short options positions in accordance with a random allocation method. A detailed description of ETC's random allocation method is available upon request.

**Financial Statement.** A financial statement of ETC is available for your inspection at etrade.com or will be mailed to you upon your written request.

ETC is an indirect subsidiary of E*TRADE Financial Corp., a company listed on the NYSE.

---

If you have a complaint, please call 1-800-ETRADE-1, or write to: E*TRADE Securities LLC, P.O. Box 1542 Merrifield, VA 22116-1542.

## General Information

**This Statement's Closing Equity.** Market value of all long positions less the market value of all short positions, plus or minus the dollar amount of the net closing money balance.

**Net Change in Equity.** The difference between this statement's closing equity and last statement's closing equity.

**Margin Interest.** Interest expense charges on the daily debit balance in your account.

**Market Value.** The closing price of each security position as of the last business day of the month. (Market value of some positions may be omitted.)

**Money Activity Summary.** Total debit (such as purchases, withdrawals, margin interest charges) and total credits (such as sales, deposits, interest, or dividend income) to your account, along with the Combined Opening and Combined Closing balances, are reflected as of the last business day of the statement period.

**Activity/Trade Date.** Trade date or transaction date of other entries.

**Total Portfolio Percent.** Percentage of your holding by issue of security.

**DIV/CPN% Yield.** Annual dividend or bond % yield.

**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.

**Symbol/CUSIP.** The symbol or identification number for each security.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 111 of 134

ETR-AT1-00110

 

# E✳TRADE Complete™
## Investment Account

**Account Number:** 5562-5655    **Statement Period :** October 1, 2006 - October 31, 2006    **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
Relationship Manager Name:    E✳TRADE Securities LLC
RM Contact #:    1-800-ETRADE-1

**Customer Update:**

**Is your account information up to date?** Confirm or update at *www.etrade.com*. Under the **Accounts** tab, click **My Info** or call **1-800-ETRADE-1**.

## ACCOUNT OVERVIEW

| | |
|---|---|
| Last Statement Date: | September 30, 2006 |
| Beginning Account Value (On 09/30/06): | $ 260,299.89 |
| Ending Account Value (On 10/31/06): | $ 209,150.74 |
| Net Change: | $ -51,149.15 |

For current rates, please visit **www.etrade.com/rates**

## ACCOUNT VALUE SUMMARY

| | AS OF 10/31/06 | AS OF 09/30/06 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $-2,806,883.74 | $-2,806,641.47 | -0.01% |
| Margin Balance | $3,165,934.48 | $3,138,941.36 | 0.85% |
| **Total Cash/Margin Debt** | **$ 359,050.74** | **$ 332,299.89** | **8.05%** |
| Stocks, Options & ETF (Short) | $ -149,900.00 | $ -72,000.00 | -108.19% |
| **Total Value of Securities** | **$ -149,900.00** | **$ -72,000.00** | -108.19% |
| **Net Account Value** | **$ 209,150.74** | **$ 260,299.89** | -19.65% |

E✳TRADE Clearing LLC (ETC), member NYSE/NASD/SIPC, carries your account and
acts as your custodian for funds and securities deposited with us directly
by you, through E✳TRADE Securities or as a result of transactions we process for your
account. Any inquiry regarding positions and balances only may be
directed to ETC at 201-308-4985. All other inquiries regarding your account or the activity
therein should be directed to E✳TRADE Securities LLC at 800-ETRADE-1.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 112 of 134

ETR-AT1-00111





**Account Number:** 5562-5655          **Statement Period :** October 1, 2006 - October 31, 2006          **Account Type:** INDIVIDUAL

## NET ACCOUNT VALUE BY MONTH



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $ -370,612.25 | $ -19,169,170.73 |
| Securities Sold | $ 397,605.37 | $ 17,136,846.47 |
| Interest Received | | |
| Taxable | $ 289.23 | $ 10,141.57 |

## TOP ACCOUNT HOLDINGS (AS OF 10/31/06)



Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 113 of 134

ETR-AT1-00112

 

**Account Number:** 5562-5655          **Statement Period :** October 1, 2006 - October 31, 2006          **Account Type:** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.00% of Holdings)

| DESCRIPTION | OPENING BALANCE | CLOSING BALANCE | PORTFOLIO (%) |
|---|---|---|---|
| CASH BALANCE | -2,806,641.47 | -2,806,883.74 | 0.00 |
| **TOTAL CASH & CASH EQUIVALENTS** | **-$2,806,641.47** | **-$2,806,883.74** | **0.00%** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (0.00 % of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| PUT  SANDISK CORP OCT 055 **** | XSWFV55 | Margin | | | 0.00 | 0.00 | | |
| EXP 10/21/2006 | | | | | | | | |

### SECURITIES SOLD SHORT (100.00% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| CALL SANDISK CORP NOV 050 **** | XSWFK50 | Margin | 150 | 1.0500 | -15,750.00 | 10.51 | | |
| EXP 11/18/2006 | | | | | | | | |
| PUT  SANDISK CORP NOV57.50**** | XSWFW57 | Margin | 97 | 9.5000 | -92,150.00 | 61.47 | | |
| EXP 11/18/2006 | | | | | | | | |
| PUT  SANDISK CORP NOV 060 **** | XSWFW60 | Margin | 35 | 12.0000 | -42,000.00 | 28.02 | | |
| EXP 11/18/2006 | | | | | | | | |
| **TOTAL SECURITIES SOLD SHORT** | | | | | **-$149,900.00** | **100.00%** | | |

| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 10/31/06)** | **$209,150.74** |
|---|---|

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/29/06 | 10/02/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ55 | Bought | 83 | 2.4000 | 19,992.25 | |
| 09/29/06 | 10/02/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ55 | Bought | 100 | 2.5000 | 25,085.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 114 of 134

ETR-AT1-00113




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** October 1, 2006 - October 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 09/29/06 | 10/02/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ55 | Sold | 83 | 2.6000 | | 21,507.08 |
| 09/29/06 | 10/02/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ55 | Sold | 100 | 2.6000 | | 25,914.20 |
| 10/02/06 | 10/03/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ55 | Bought | 100 | 2.3000 | 23,085.00 | |
| 10/02/06 | 10/03/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ55 | Sold | 100 | 2.7000 | | 26,914.17 |
| 10/03/06 | 10/04/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ55 | Bought | 100 | 1.9000 | 19,085.00 | |
| 10/03/06 | 10/04/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ55 | Sold | 100 | 2.0000 | | 19,914.38 |
| 10/03/06 | 10/04/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ55 | Sold | 100 | 2.1000 | | 20,914.35 |
| 10/03/06 | 10/04/06 | CALL SANDISK CORP OCT52.50**** EXP 10/21/2006 OPEN CONTRACT | XSWFJ52 | Sold | 100 | 3.0000 | | 29,914.07 |
| 10/04/06 | 10/05/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ55 | Bought | 50 | 2.8000 | 14,047.50 | |
| 10/04/06 | 10/05/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFJ55 | Sold | 50 | 2.9000 | | 14,452.05 |
| 10/05/06 | 10/06/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV55 | Sold | 30 | 2.6700 | | 7,977.25 |
| 10/09/06 | 10/10/06 | CALL SANDISK CORP OCT52.50**** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ52 | Bought | 100 | 7.3000 | 73,085.00 | |
| 10/09/06 | 10/10/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV55 | Bought | 30 | 1.3000 | 3,932.50 | |
| 10/10/06 | 10/11/06 | PUT SANDISK CORP OCT57.50**** EXP 10/21/2006 OPEN CONTRACT | XSWFV57 | Sold | 50 | 2.5000 | | 12,452.11 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 115 of 134

ETR-AT1-00114





**E✴TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** October 1, 2006 - October 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/13/06 | 10/16/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV55 | Bought | 100 | 1.0000 | 10,085.00 | |
| 10/16/06 | 10/17/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFJ55 | Bought | 10 | 7.2000 | 7,217.50 | |
| 10/16/06 | 10/17/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV55 | Bought | 100 | 0.6000 | 6,085.00 | |
| 10/16/06 | 10/17/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV60 | Sold | 15 | 2.0000 | | 2,988.65 |
| 10/16/06 | 10/17/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV60 | Sold | 15 | 2.0000 | | 2,988.65 |
| 10/16/06 | 10/17/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV60 | Sold | 5 | 2.0000 | | 996.21 |
| 10/16/06 | 10/17/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV60 | Sold | 15 | 2.0000 | | 2,978.65 |
| 10/16/06 | 10/17/06 | PUT SANDISK CORP OCT57.50**** EXP 10/21/2006 OPEN CONTRACT | XSWFV57 | Sold | 40 | 1.1000 | | 4,359.86 |
| 10/17/06 | 10/18/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV55 | Sold | 80 | 0.8500 | | 6,739.79 |
| 10/17/06 | 10/18/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV55 | Sold | 20 | 0.8500 | | 1,674.94 |
| 10/19/06 | 10/20/06 | PUT SANDISK CORP OCT 055 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV55 | Bought | 100 | 0.5000 | 5,085.00 | |
| 10/19/06 | 10/20/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 OPEN CONTRACT | XSWFV60 | Sold | 20 | 1.7000 | | 3,374.89 |
| 10/20/06 | 10/23/06 | PUT SANDISK CORP OCT 060 **** EXP 10/21/2006 CLOSING CONTRACT | XSWFV60 | Bought | 70 | 10.5000 | 73,562.50 | |
| 10/20/06 | 10/23/06 | PUT SANDISK CORP OCT57.50**** EXP 10/21/2006 CLOSING CONTRACT | XSWFV57 | Bought | 49 | 8.0000 | 39,236.75 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 116 of 134

ETR-AT1-00115




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** October 1, 2006 - October 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/20/06 | 10/23/06 | PUT SANDISK CORP OCT57.50**** EXP 10/21/2006 CLOSING CONTRACT | XSWFV57 | Bought | 41 | 8.0000 | 32,840.75 | |
| 10/20/06 | 10/23/06 | PUT SANDISK CORP NOV 060 **** EXP 11/18/2006 OPEN CONTRACT | XSWFW60 | Sold | 70 | 11.0000 | | 76,935.13 |
| 10/20/06 | 10/23/06 | PUT SANDISK CORP NOV57.50**** EXP 11/18/2006 OPEN CONTRACT | XSWFW57 | Sold | 100 | 8.5000 | | 84,912.39 |
| 10/25/06 | 10/26/06 | CALL SANDISK CORP NOV 055 **** EXP 11/18/2006 OPEN CONTRACT | XSWFK55 | Sold | 25 | 0.5500 | | 1,356.20 |
| 10/25/06 | 10/26/06 | CALL SANDISK CORP NOV 055 **** EXP 11/18/2006 OPEN CONTRACT | XSWFK55 | Sold | 75 | 0.5500 | | 4,058.62 |
| 10/25/06 | 10/26/06 | CALL SANDISK CORP NOV 055 **** EXP 11/18/2006 OPEN CONTRACT | XSWFK55 | Sold | 100 | 0.6000 | | 5,914.81 |
| 10/27/06 | 10/30/06 | CALL SANDISK CORP NOV 050 **** EXP 11/18/2006 OPEN CONTRACT | XSWFK50 | Sold | 50 | 1.5000 | | 7,452.26 |
| 10/27/06 | 10/30/06 | CALL SANDISK CORP NOV 055 **** EXP 11/18/2006 CLOSING CONTRACT | XSWFK55 | Bought | 100 | 0.4000 | 4,085.00 | |
| 10/27/06 | 10/30/06 | CALL SANDISK CORP NOV 055 **** EXP 11/18/2006 CLOSING CONTRACT | XSWFK55 | Bought | 100 | 0.3000 | 3,085.00 | |
| 10/27/06 | 10/30/06 | PUT SANDISK CORP NOV 060 **** EXP 11/18/2006 CLOSING CONTRACT | XSWFW60 | Bought | 10 | 11.0000 | 11,017.50 | |
| 10/30/06 | 10/31/06 | CALL SANDISK CORP NOV 050 **** EXP 11/18/2006 OPEN CONTRACT | XSWFK50 | Sold | 100 | 1.1000 | | 10,914.66 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$370,612.25** | **$397,605.37** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/27/06 | | SANDISK CORP OPTION ASSIGNMENT AS OF 10/27/06 | SNDK | Bought | 300 | 57.5000 | 17,269.99 | |
| 10/30/06 | | SANDISK CORP OPTION ASSIGNMENT AS OF 10/30/06 | SNDK | Bought | 2,500 | 60.0000 | 150,019.99 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 117 of 134

**ETR-AT1-00116**





**E✶TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** October 1, 2006 - October 31, 2006          **Account Type:** INDIVIDUAL

### UNSETTLED TRADES (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/30/06 | | SANDISK CORP | SNDK | Sold | 300 | 48.1000 | | 14,419.55 |
| 10/31/06 | | SANDISK CORP | SNDK | Sold | 2,500 | 48.6500 | | 121,611.26 |

### DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 10/26/06 | Interest | INTEREST ON CREDIT BALANCE AT 0.995% 09/26 THRU 10/25 | 00099A109 | | 289.23 |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | | **$289.23** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$289.23** |

### WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 10/06/06 | Check | CHECK # 1021 | 3,000.00 | |
| 10/06/06 | Other | COMMISSION REBATE : SEP 2006 | | 2,468.50 |
| **NET WITHDRAWALS & DEPOSITS** | | | **$531.50** | |

### OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|---|
| 10/24/06 | CALL SANDISK CORP OCT 055 **** EXP 10/21/2006 | XSWFJ55 | Expiration | 90 | | | |
| 10/30/06 | PUT SANDISK CORP NOV57.50**** EXP 11/18/2006 OPTION ASSIGNMENT | XSWFW57 | Assignment | 3 | | | |
| 10/31/06 | PUT SANDISK CORP NOV 060 **** EXP 11/18/2006 OPTION ASSIGNMENT | XSWFW60 | Assignment | 25 | | | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 118 of 134

ETR-AT1-00117

November 1, 2006 - November 30, 2006
Account Number:  **5562-5655**
Account Type:  **INDIVIDUAL**

**E✱TRADE Securities LLC**
PO Box 1542
Merrifield, VA 22116
1-800-ETRADE-1 (1-800-387-2331)
etrade.com Member NASD/SIPC

## Customer Update:
### E✱TRADE Complete™ Protection Guarantee.
We've taken security to an even higher level
that protects your privacy, your assets, and
every transaction you make.  Learn what it
means for you at
*www.etrade.com/onlinesecurity*

**IMPORTANT INFORMATION:**

**Open an Individual 401 (k) Account.**  A
tax-deferred retirement plan that offers the
maximum retirement **savings for
self-employed individuals** and their
spouses.  Learn how you can contribute
up to $44,000 this year at
*www.etrade.com/e/t/home/businessindivk*

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK  99501-4914

## Account At A Glance



$209,150.74 — As of 10/31/06
$129,160.74 — As of 11/30/06

Securities products and services are offered by E✱TRADE
Securities LLC. Sweep Deposit Account is a bank deposit
account with E✱TRADE Bank, a Federal savings bank,
Member FDIC.  IRA, Keogh and certain other retirement
sweep deposit accounts at each bank are FDIC-insured
up to a maximum of $250,000; other types of accounts are
FDIC-insured up to a maximum of $100,000.  Securities
products and cash balances other than Sweep Deposit
Account funds are not FDIC-insured, are not guaranteed
deposits or obligations of E✱TRADE Bank, and are subject
to investment risk, including possible loss of the
principal invested.

**Net Change:**                    -$79,990.00

▲ DETACH HERE                                                    DETACH HERE ▲

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK  99501-4914

**Use This Deposit Slip**          **Acct: 5562-5655**

**Please do not send cash**

Make checks payable to E✱TRADE Clearing LLC.

| Dollars | Cents |
|---------|-------|
|         |       |
|         |       |
|         |       |
|         |       |
| **TOTAL DEPOSIT** |   |

Mail deposits to:

E✱TRADE CLEARING LLC
P.O. Box 1542
Merrifield, VA  22116-1542

Please refer to the E*TRADE Securities Brokerage Customer Agreement for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please e-mail us through etrade.com or call 1-800-ETRADE1.
THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT
OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT
IS FIRST RECEIVED BY YOU, OR WITHIN SIXTY (60) DAYS FOR ANY TRANSFER OF FUNDS SUBJECT TO REGULATION E,
SUCH AS ATM AND POINT-OF-SALE TRANSFERS, DEBIT TRANSACTIONS, DIRECT DEPOSITS, AND WITHDRAWALS.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by E*TRADE Clearing LLC (ETC) or its agents, including ETC subsidiaries and affiliates. Also, where applicable, the transactions shall be subject to the provision of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and to the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization.

**Securities Pricing.** The amounts printed in the market value column of the Account Positions section are based on month end prices provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over the counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or of the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflect these amounts classified to the best of our current knowledge. However, some payments are subject to reclassification, which will be reflected on subsequent statements if we are advised of them prior to the end of the calendar year.

**SIPC and Other Insurance Coverage.** ETC is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETC up to $500,000, of which no more than $100,000 may be in cash. Visit www.sipc.org for more information on SIPC coverage. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection has been secured through an independent insurer. Account protection does not cover the market risks associated with investing.

**The E*TRADE FINANCIAL Sweep Deposit Account (SDA).** The SDA is a deposit account offered by an affiliate, E*TRADE Bank (ETB), as a cash sweep account linked to your brokerage account. Once established, excess available cash from your brokerage account is swept automatically into this SDA. Cash held in the SDA is not covered by SIPC. Rather, these funds will be held at ETB and are covered by FDIC insurance together with any other deposit accounts you may hold at ETC in the same title and capacity. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Visit www.fdic.gov for more information on FDIC insurance. For additional terms and conditions regarding the SDA, consult your SDA Account Agreement with ETB. Securities, mutual funds and other non-deposit investment products are not deposits or other obligations of ETB or any affiliate of ETB, are not FDIC-insured, are not insured against loss of value by any governmental agency, ETB or any affiliate of ETB, and are subject to investment risk, including possible loss of principal amount invested.

**The E*TRADE FINANCIAL Extended Insurance Sweep Deposit Account (ESDA) Program.** Under the ESDA program, ETC places uninvested cash in a deposit account with ETB and in additional deposit accounts at up to four other banks. Cash held in the ESDA program is generally covered by FDIC insurance and is not covered by SIPC. For more information on the ESDA program, please see your E*TRADE FINANCIAL ESDA Program Customer Agreement and SDA/ESDA Account Agreement with ETB.

**Payment for Order Flow.** The SEC (as well as the NASD) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading systems, and electronic communications networks ("ECNs") (collectively, "market centers")). Consistent with the overriding principle of best execution, ETC, at the direction of its affiliate E*TRADE Securities LLC ("ETS"), routes orders for listed and over-the-counter equity securities and options to various market centers, including ECNs such as INET. ETS, through ETC, receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. E*TRADE Financial Corp. has a financial interest in Archipelago Holdings, Inc. (owner and operator of the Archipelago Exchange (ArcaEx)), the International Securities Exchange, Inc., and two subsidiary companies (E*TRADE Capital Markets, LLC and E*TRADE Capital Markets – Execution Services, LLC) that are market makers. ETS takes a number of factors into consideration in determining where to route customers' orders, including, but not limited to: speed of execution; price improvement opportunities (executions at prices superior to the then prevailing inside market); automatic execution guarantees; the availability of efficient and reliable order handling systems; level of service provided; the cost of executing orders; and, all other factors being equal, whether or not it will receive cash or non-cash payments for routing order flow and reciprocal business arrangements. ETC and ETS regularly and rigorously review transactions and market centers for execution quality based on the foregoing factors.

**Margin Accounts.** Whether a purchase may be made on margin, how much of the purchase price must be in your account at the time you place your order, and your margin maintenance requirements are determined by the Federal Reserve Board ("FRB"), by applicable exchange rules and by ETC. For our protection, we reserve the right, at any time and without prior notice to you, to impose stricter requirements than those imposed by the FRB or applicable exchange rules. You will be charged interest on a daily basis on all debit balances that you owe to ETC and on credit extended to you by ETC for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. The applicable interest rate for margin loans is a fixed percentage above ETC's Base Rate, which is set at our discretion with reference to commercially recognized interest rates. The margin interest rate will change without prior notice as the Base Rate changes. Information about ETC's Base Rate is available upon written request to ETC. For more information on how ETC calculates interest, please see the E*TRADE Securities Brokerage Customer Agreement.

**Free Credit Balances.** Any free credit balances are held unsegregated and may be used by ETC in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. You will have the absolute right to receive, in the normal course of business, any free credit balance and any fully-paid securities to which you are entitled, subject to any open commitments in any of your accounts.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETC of any material changes in your investment objectives or financial situation. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. Such information will be made available to you promptly upon request.

**Random Allocation of Options Exercise Notices.** Exercise assignment notices for options contracts are allocated among customer short options positions in accordance with a random allocation method. A detailed description of ETC's random allocation method is available upon request.

**Financial Statement.** A financial statement of ETC is available for your inspection at etrade.com or will be mailed to you upon your written request.

ETC is an indirect subsidiary of E*TRADE Financial Corp., a company listed on the NYSE.

If you have a complaint, please call 1-800-ETRADE-1, or write to: E*TRADE Securities LLC, P.O. Box 1542 Merrifield, VA 22116-1542.

## General Information

**This Statement's Closing Equity.** Market value of all long positions less the market value of all short positions, plus or minus the dollar amount of the net closing money balance.

**Net Change in Equity.** The difference between this statement's closing equity and last statement's closing equity.

**Margin Interest.** Interest expense charges on the daily debit balance in your account.

**Market Value.** The closing price of each security position as of the last business day of the month. (Market value of some positions may be omitted).

**Money Activity Summary.** Total debit (such as purchases, withdrawals, margin interest charges) and total credits (such as sales, deposits, interest, or dividend income) to your account, along with the Combined Opening and Combined Closing balances, are reflected as of the last business day of the statement period.

**Activity/Trade Date.** Trade date or transaction date of other entries.

**Total Portfolio Percent.** Percentage of your holding by issue of security.

**DIV/CPN% Yield.** Annual dividend or bond % yield.

**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.

**Symbol/CUSIP.** The symbol or identification number for each security.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 120 of 134

ETR-AT1-00119




**E✴TRADE Complete™**
Investment Account

**Account Number:** 5562-5655    **Statement Period :** November 1, 2006 - November 30, 2006    **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
Relationship Manager Name:    E*TRADE Securities LLC
RM Contact #:    1-800-ETRADE-1

**Customer Update:**

**Open a new IRA or rollover your 401(k)** - view all your investments in one place and get powerful tools and research. Call **1-877-800-1208** or visit *www.etrade.com/ira*

## ACCOUNT OVERVIEW

| | | |
|---|---|---|
| Last Statement Date: | | October 31, 2006 |
| Beginning Account Value (On 10/31/06): | $ | 209,150.74 |
| Ending Account Value (On 11/30/06): | $ | 129,160.74 |
| Net Change: | $ | -79,990.00 |

For current rates, please visit *www.etrade.com/rates*

## ASSET ALLOCATION (AS OF 11/30/06)



**100.00% - Cash & Equivalents**

## ACCOUNT VALUE SUMMARY

| | AS OF 11/30/06 | AS OF 10/31/06 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $ 169.51 | $ 2,806,883.74 | 100.01% |
| Margin Balance | $ 171,741.23 | $ 3,165,934.48 | -94.57% |
| **Total Cash/Margin Debt** | **$ 171,910.74** | **$ 359,050.74** | **-52.12%** |
| Stocks, Options & ETF (Short) | $ -42,750.00 | $ -149,900.00 | 71.48% |
| **Total Value of Securities** | **$ -42,750.00** | **$ -149,900.00** | **71.48%** |
| **Net Account Value** | **$ 129,160.74** | **$ 209,150.74** | **-38.25%** |

E*TRADE Clearing LLC (ETC), member NYSE/NASD/SIPC, carries your account and
acts as your custodian for funds and securities deposited with us directly
by you, through E*TRADE Securities or as a result of transactions we process for your
account. Any inquiry regarding positions and balances only may be
directed to ETC at 201-308-4985. All other inquiries regarding your account or the activity
therein should be directed to E*TRADE Securities LLC at 800-ETRADE-1.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 121 of 134

**ETR-AT1-00120**




**Account Number:** 5562-5655     **Statement Period :** November 1, 2006 - November 30, 2006     **Account Type:** INDIVIDUAL

## NET ACCOUNT VALUE BY MONTH

## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $ -716,216.20 | $ -19,885,386.93 |
| Securities Sold | $ 573,705.78 | $ 17,710,552.25 |
| Interest Received | | |
| Taxable | $ 169.51 | $ 10,311.08 |
| Margin Interest | $ -6.09 | $ -6.09 |



## TOP ACCOUNT HOLDINGS (AS OF 11/30/06)



E*TRADE Securities LLC • P.O. Box 1542, Merrifield, VA 22116 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member NASD/SIPC

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 122 of 134

ETR-AT1-00121




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655  **Statement Period :** November 1, 2006 - November 30, 2006  **Account Type:** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.39% of Holdings)

| DESCRIPTION | OPENING BALANCE | CLOSING BALANCE | PORTFOLIO (%) |
|---|---|---|---|
| CASH BALANCE | -2,806,883.74 | 169.51 | 0.39 |
| **TOTAL CASH & CASH EQUIVALENTS** | **-$2,806,883.74** | **$169.51** | **0.39%** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (0.00 % of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| CALL SANDISK CORP NOV 050 **** EXP 11/18/2006 | XSWFK50 | Margin | | | 0.00 | 0.00 | | |
| PUT SANDISK CORP NOV57.50**** EXP 11/18/2006 | XSWFW57 | Margin | | | 0.00 | 0.00 | | |
| PUT SANDISK CORP NOV 060 **** EXP 11/18/2006 | XSWFW60 | Margin | | | 0.00 | 0.00 | | |

### SECURITIES SOLD SHORT (99.61% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| CALL SANDISK CORP DEC 045 **** EXP 12/16/2006 | XSWFL45 | Margin | 90 | 1.2500 | -11,250.00 | 26.21 | | |
| PUT SANDISK CORP DEC47.50**** EXP 12/16/2006 | XSWFX47 | Margin | 90 | 3.5000 | -31,500.00 | 73.39 | | |
| **TOTAL SECURITIES SOLD SHORT** | | | | | **-$42,750.00** | **99.61%** | | |

| **TOTAL PRICED PORTFOLIO HOLDINGS (ON 11/30/06)** | **$129,160.74** |
|---|---|

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/27/06 | 11/01/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 10/27/06 | SNDK | Bought | 300 | 57.5000 | 17,269.99 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 123 of 134

ETR-AT1-00122





**Account Number:** 5562-5655          **Statement Period :** November 1, 2006 - November 30, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 10/30/06 | 11/02/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 10/30/06 | SNDK | Bought | 2,500 | 60.0000 | 150,019.99 | |
| 10/30/06 | 11/02/06 | SANDISK CORP | SNDK | Sold | 300 | 48.1000 | | 14,419.55 |
| 10/31/06 | 11/03/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 10/31/06 | SNDK | Bought | 900 | 60.0000 | 54,019.99 | |
| 10/31/06 | 11/03/06 | SANDISK CORP | SNDK | Sold | 2,500 | 48.6500 | | 121,611.26 |
| 11/01/06 | 11/06/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 11/01/06 PART OF  3100 SHR | SNDK | Bought | 700 | 60.0000 | 42,019.99 | |
| 11/01/06 | 11/06/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 11/01/06 PART OF  3100 SHR | SNDK | Bought | 2,400 | 57.5000 | 138,000.00 | |
| 11/01/06 | 11/06/06 | SANDISK CORP | SNDK | Sold | 900 | 48.0000 | | 43,188.67 |
| 11/03/06 | 11/06/06 | PUT  SANDISK CORP NOV57.50**** EXP 11/18/2006 CLOSING CONTRACT | XSWFW57 | Bought | 55 | 10.5000 | 57,801.25 | |
| 11/02/06 | 11/07/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 11/02/06 PART OF  3700 SHR | SNDK | Bought | 1,800 | 57.5000 | 103,500.00 | |
| 11/02/06 | 11/07/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 11/02/06 PART OF  3700 SHR | SNDK | Bought | 1,900 | 60.0000 | 114,019.99 | |
| 11/02/06 | 11/07/06 | SANDISK CORP | SNDK | Sold | 3,100 | 47.0761 | | 145,921.51 |
| 11/06/06 | 11/07/06 | CALL SANDISK CORP NOV 050 **** EXP 11/18/2006 CLOSING CONTRACT | XSWFK50 | Bought | 8 | 0.5000 | 416.00 | |
| 11/06/06 | 11/07/06 | PUT  SANDISK CORP NOV47.50**** EXP 11/18/2006 OPEN CONTRACT | XSWFW47 | Sold | 90 | 1.1500 | | 10,272.18 |
| 11/03/06 | 11/08/06 | SANDISK CORP | SNDK | Sold | 3,700 | 47.0000 | | 173,884.66 |
| 11/08/06 | 11/09/06 | CALL SANDISK CORP NOV 050 **** EXP 11/18/2006 CLOSING CONTRACT | XSWFK50 | Bought | 42 | 0.2500 | 1,091.50 | |
| 11/09/06 | 11/10/06 | CALL SANDISK CORP NOV47.50**** EXP 11/18/2006 OPEN CONTRACT | XSWFK47 | Sold | 50 | 1.0000 | | 4,952.34 |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 124 of 134

ETR-AT1-00123




## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/10/06 | 11/13/06 | CALL SANDISK CORP NOV 050 **** EXP 11/18/2006 CLOSING CONTRACT | XSWFK50 | Bought | 50 | 0.1500 | 797.50 | |
| 11/10/06 | 11/13/06 | CALL SANDISK CORP NOV47.50**** EXP 11/18/2006 OPEN CONTRACT | XSWFK47 | Sold | 10 | 0.5000 | | 482.48 |
| 11/13/06 | 11/14/06 | CALL SANDISK CORP NOV 045 **** EXP 11/18/2006 OPEN CONTRACT | XSWFK45 | Sold | 50 | 0.8000 | | 3,952.37 |
| 11/13/06 | 11/14/06 | CALL SANDISK CORP NOV 050 **** EXP 11/18/2006 CLOSING CONTRACT | XSWFK50 | Bought | 50 | 0.1000 | 547.50 | |
| 11/14/06 | 11/15/06 | CALL SANDISK CORP NOV47.50**** EXP 11/18/2006 OPEN CONTRACT | XSWFK47 | Sold | 40 | 0.2500 | | 959.96 |
| 11/16/06 | 11/17/06 | CALL SANDISK CORP NOV47.50**** EXP 11/18/2006 CLOSING CONTRACT | XSWFK47 | Bought | 60 | 0.1000 | 655.00 | |
| 11/17/06 | 11/20/06 | CALL SANDISK CORP NOV 045 **** EXP 11/18/2006 CLOSING CONTRACT | XSWFK45 | Bought | 40 | 2.1000 | 8,430.00 | |
| 11/17/06 | 11/20/06 | CALL SANDISK CORP NOV 045 **** EXP 11/18/2006 CLOSING CONTRACT | XSWFK45 | Bought | 8 | 2.1000 | 1,686.00 | |
| 11/17/06 | 11/20/06 | CALL SANDISK CORP NOV 045 **** EXP 11/18/2006 CLOSING CONTRACT | XSWFK45 | Bought | 2 | 2.1000 | 431.50 | |
| 11/17/06 | 11/20/06 | PUT SANDISK CORP NOV47.50**** EXP 11/18/2006 CLOSING CONTRACT | XSWFW47 | Bought | 90 | 0.5000 | 4,577.50 | |
| 11/17/06 | 11/20/06 | PUT SANDISK CORP DEC 045 **** EXP 12/16/2006 OPEN CONTRACT | XSWFX45 | Sold | 90 | 1.1000 | | 9,822.19 |
| 11/20/06 | 11/21/06 | CALL SANDISK CORP DEC 050 **** EXP 12/16/2006 OPEN CONTRACT | XSWFL50 | Sold | 90 | 1.0000 | | 8,922.22 |
| 11/20/06 | 11/21/06 | PUT SANDISK CORP DEC 045 **** EXP 12/16/2006 CLOSING CONTRACT | XSWFX45 | Bought | 90 | 0.9000 | 8,177.50 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 125 of 134

ETR-AT1-00124




**E✱TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655     **Statement Period :** November 1, 2006 - November 30, 2006     **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/20/06 | 11/21/06 | PUT SANDISK CORP DEC47.50**** EXP 12/16/2006 OPEN CONTRACT | XSWFX47 | Sold | 90 | 1.5500 | | 13,872.07 |
| 11/22/06 | 11/24/06 | CALL SANDISK CORP DEC 050 **** EXP 12/16/2006 CLOSING CONTRACT | XSWFL50 | Bought | 90 | 0.9000 | 8,177.50 | |
| 11/24/06 | 11/27/06 | CALL SANDISK CORP DEC 050 **** EXP 12/16/2006 OPEN CONTRACT | XSWFL50 | Sold | 90 | 1.0000 | | 8,922.22 |
| 11/27/06 | 11/28/06 | CALL SANDISK CORP DEC 050 **** EXP 12/16/2006 CLOSING CONTRACT | XSWFL50 | Bought | 90 | 0.5000 | 4,577.50 | |
| 11/29/06 | 11/30/06 | CALL SANDISK CORP DEC 045 **** EXP 12/16/2006 OPEN CONTRACT | XSWFL45 | Sold | 11 | 1.4000 | | 1,521.70 |
| 11/29/06 | 11/30/06 | CALL SANDISK CORP DEC 045 **** EXP 12/16/2006 OPEN CONTRACT | XSWFL45 | Sold | 18 | 1.4000 | | 2,506.42 |
| 11/29/06 | 11/30/06 | CALL SANDISK CORP DEC 045 **** EXP 12/16/2006 OPEN CONTRACT | XSWFL45 | Sold | 61 | 1.4000 | | 8,493.98 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$716,216.20** | **$573,705.78** |

## UNSETTLED TRADES

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/30/06 | | CALL SANDISK CORP DEC47.50**** EXP 12/16/2006 OPEN CONTRACT | XSWFL47 | Sold | 50 | 0.6000 | | 2,952.40 |

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 11/27/06 | Interest | INTEREST ON CREDIT BALANCE AT 0.995% 10/26 THRU 11/25 | 00099A109 | | 169.51 |
| 11/27/06 | Interest | FROM 10/26 THRU 11/25 @ 8 % BAL 154,880- AVBAL 27,396 | | 6.09 | |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | **$6.09** | **$169.51** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$163.42** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 11/02/06 | Check | CHECK # 1022 | 45,000.00 | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 126 of 134

ETR-AT1-00125




**Investment Account**

**Account Number:** 5562-5655 **Statement Period :** November 1, 2006 - November 30, 2006 **Account Type:** INDIVIDUAL

## WITHDRAWALS & DEPOSITS (Continued)

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|------|------------------|-------------|-------------|----------|
| 11/06/06 | Other | COMMISSION REBATE : OCT 2006 | | 207.00 |
| 11/20/06 | Journal | TRANSFER TYPE 2 TO TYPE 1 | | 2,851,676.74 |
| 11/20/06 | Journal | TRANSFER TYPE 2 TO TYPE 1 | 2,851,676.74 | |
| **NET WITHDRAWALS & DEPOSITS** | | | **$44,793.00** | |

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|------|-------------|---------------|------------------|----------|-------|----------------|-----------------|
| 11/01/06 | PUT SANDISK CORP NOV 060 **** EXP 11/18/2006 OPTION ASSIGNMENT | XSWFW60 | Assignment | 9 | | | |
| 11/02/06 | PUT SANDISK CORP NOV 060 **** EXP 11/18/2006 OPTION ASSIGNMENT | XSWFW60 | Assignment | 7 | | | |
| 11/02/06 | PUT SANDISK CORP NOV57.50**** EXP 11/18/2006 OPTION ASSIGNMENT | XSWFW57 | Assignment | 24 | | | |
| 11/03/06 | PUT SANDISK CORP NOV 060 **** EXP 11/18/2006 OPTION ASSIGNMENT | XSWFW60 | Assignment | 19 | | | |
| 11/03/06 | PUT SANDISK CORP NOV57.50**** EXP 11/18/2006 OPTION ASSIGNMENT | XSWFW57 | Assignment | 18 | | | |
| 11/21/06 | CALL SANDISK CORP NOV47.50**** EXP 11/18/2006 | XSWFK47 | Expiration | 40 | | | |

Case 3:14-cr-00059-SLG Document 24-5 Filed 03/10/15 Page 127 of 134

ETR-AT1-00126

December 1, 2006 - December 31, 2006
Account Number: **5562-5655**
Account Type: **INDIVIDUAL**

**E*TRADE Securities LLC**
PO Box 1542
Merrifield, VA 22116
1-800-ETRADE-1 (1-800-387-2331)
etrade.com Member NASD/SIPC

## Customer Update:

This year, as part of your move to E*TRADE, you may get TWO tax statements for 2006. Your statement(s) will be in the mail and available online by January 31. Questions? Call **1-800-ETRADE-1** or visit our online Tax Center at *www.etrade.com/taxcenter*.

**E*TRADE Complete™ Investment Account**

**IMPORTANT INFORMATION:**

**Offering you 3 flexible levels of advice:** find a Wealth Advisor, speak to a Financial Advisor or use powerful online tools. Get the combination that's right for you at *www.etrade.com/advice*.

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501-4914

## Account At A Glance



$129,160.74

$74,031.08

As of 11/30/06          As of 12/31/06

Securities products and services are offered by E*TRADE Securities LLC. Sweep Deposit Account is a bank deposit account with E*TRADE Bank, a Federal savings bank, Member FDIC. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Securities products and cash balances other than Sweep Deposit Account funds are not FDIC-insured, are not guaranteed deposits or obligations of E*TRADE Bank, and are subject to investment risk, including possible loss of the principal invested.

| Net Change: | -$55,129.66 |
|---|---|

---

**E*TRADE FINANCIAL**
Trading • Investing • Banking

▲ DETACH HERE                                                    DETACH HERE ▲

PAUL D STOCKLER
1309 W 16TH AVENUE
ANCHORAGE AK 99501-4914

| **Use This Deposit Slip** | **Acct: 5562-5655** |
|---|---|

**Please do not send cash**

Make checks payable to E*TRADE Clearing LLC.

| | **Dollars** | **Cents** |
|---|---|---|
| | | |
| | | |
| | | |
| **TOTAL DEPOSIT** | | |

Mail deposits to:

E*TRADE CLEARING LLC
P.O. Box 1542
Merrifield, VA 22116-1542

123120060001 900556256551

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 128 of 134

**ETR-AT1-00127**

Please refer to the E\*TRADE Securities Brokerage Customer Agreement for a complete discussion of the terms and conditions governing your account. If you have questions regarding the Customer Agreement or your account, please e-mail us through etrade.com or call 1-800-ETRADE1. THE INFORMATION CONTAINED IN YOUR ACCOUNT STATEMENT SHALL BE BINDING UPON YOU IF YOU DO NOT OBJECT, EITHER IN WRITING OR VIA ELECTRONIC MAIL, WITHIN FIVE (5) DAYS AFTER THE ACCOUNT STATEMENT IS FIRST RECEIVED BY YOU, OR WITHIN SIXTY (60) DAYS FOR ANY TRANSFER OF FUNDS SUBJECT TO REGULATION E, SUCH AS ATM AND POINT-OF-SALE TRANSFERS, DEBIT TRANSACTIONS, DIRECT DEPOSITS, AND WITHDRAWALS.

**Applicable Rules and Regulations.** All transactions in your account shall be subject to the constitution, rules, regulations, customs, and usages of the exchange or market, and its clearing house, where the transactions are executed by E\*TRADE Clearing LLC (ETC) or its agents, including ETC subsidiaries and affiliates. Also, where applicable, the transactions shall be subject to the provision of the Securities Act of 1933, as amended, the Securities Exchange Act of 1934, as amended, and to the rules and regulations of the Securities and Exchange Commission ("SEC"), the Board of Governors of the Federal Reserve System, and any applicable self-regulatory organization.

**Securities Pricing.** The amounts printed in the market value column of the Account Positions section are based on month end prices provided to us by outside quotation services for the securities currently held by us in your account. Prices of municipal bonds, certain over the counter securities, and federal obligations are approximations and are only for guidance purposes. The prices used are based on the last reported transaction known to the quotation services or of the yields or values that are calculated on the basis of these prices. The value of brokered CDs reflected on this statement is estimated by a third-party pricing service. Actual value may differ if you elect to sell your CD(s) in the secondary market.

**Interest/Dividends.** We are required by law to report annually to you and to the Internal Revenue Service on Form 1099 any taxable interest, dividends, and capital gains credited to your account, as well as any taxes withheld. The year-to-date figures shown on your statement reflect these amounts classified to the best of our current knowledge. However, some payments are subject to reclassification, which will be reflected on subsequent statements if we are advised of them prior to the end of the calendar year.

**SIPC and Other Insurance Coverage.** ETC is a member of the Securities Investor Protection Corporation ("SIPC"). SIPC currently protects the assets in each of your securities accounts at ETC up to $500,000, of which no more than $100,000 may be in cash. Visit www.sipc.org for more information on SIPC coverage. (Please note that money market mutual fund balances are not considered cash; they are considered to be securities.) Additional protection has been secured through an independent insurer. Account protection does not cover the market risks associated with investing.

**The E\*TRADE FINANCIAL Sweep Deposit Account (SDA).** The SDA is a deposit account offered by an affiliate, E\*TRADE Bank (ETB), as a cash sweep account linked to your brokerage account. Once established, excess available cash from your brokerage account is swept automatically into this SDA. Cash held in the SDA is not covered by SIPC. Rather, these funds will be held at ETB and are covered by FDIC insurance together with any other deposit accounts you may hold at ETC in the same title and capacity. IRA, Keogh and certain other retirement sweep deposit accounts at each bank are FDIC-insured up to a maximum of $250,000; other types of accounts are FDIC-insured up to a maximum of $100,000. Visit www.fdic.gov for more information on FDIC insurance. For additional terms and conditions regarding the SDA, consult your SDA Account Agreement with ETB. Securities, mutual funds and other non-deposit investment products are not deposits or other obligations of ETB or any affiliate of ETB, are not FDIC-insured, are not insured against loss of value by any governmental agency, ETB or any affiliate of ETB, and are subject to investment risk, including possible loss of principal amount invested.

**The E\*TRADE FINANCIAL Extended Insurance Sweep Deposit Account (ESDA) Program.** Under the ESDA program, ETC places uninvested cash in a deposit account with ETB and in additional deposit accounts at up to four other banks. Cash held in the ESDA program is generally covered by FDIC insurance and is not covered by SIPC. For more information on the ESDA program, please see your E\*TRADE FINANCIAL ESDA Program Customer Agreement and SDA/ESDA Account Agreement with ETB.

**Payment for Order Flow.** The SEC (as well as the NASD) requires that all broker-dealers inform their customers when a new account is opened, and on an annual basis thereafter, of payment for order flow practices (compensation received for placing orders through specialists on national securities exchanges, over-the-counter market makers, alternative trading

systems, and electronic communications networks ("ECNs") (collectively, "market centers")). Consistent with the overriding principle of best execution, ETC, at the direction of its affiliate E\*TRADE Securities LLC ("ETS"), routes orders for listed and over-the-counter equity securities and options to various market centers, including ECNs such as INET. ETS, through ETC, receives remuneration (generally in the form of per share cash payments or through profit sharing arrangements) for routing orders in securities to particular market centers for execution. Such remuneration is considered compensation to ETS, and the source and amount of any compensation received in connection with your transaction will be disclosed to you upon written request. E\*TRADE Financial Corp. has a financial interest in Archipelago Holdings, Inc. (owner and operator of the Archipelago Exchange (ArcaEx)), the International Securities Exchange, Inc., and two subsidiary companies (E\*TRADE Capital Markets, LLC and E\*TRADE Capital Markets – Execution Services, LLC) that are market makers. ETS takes a number of factors into consideration in determining where to route customers' orders, including, but not limited to: speed of execution; price improvement opportunities (executions at prices superior to the then prevailing inside market); automatic execution guarantees; the availability of efficient and reliable order handling systems; level of service provided; the cost of executing orders; and, all other factors being equal, whether or not it will receive cash or non-cash payments for routing order flow and reciprocal business arrangements. ETC and ETS regularly and rigorously review transactions and market centers for execution quality based on the foregoing factors.

**Margin Accounts.** Whether a purchase may be made on margin, how much of the purchase price must be in your account at the time you place your order, and your margin maintenance requirements are determined by the Federal Reserve Board ("FRB"), by applicable exchange rules and by ETC. For our protection, we reserve the right, at any time and without prior notice to you, to impose stricter requirements than those imposed by the FRB or applicable exchange rules. You will be charged interest on a daily basis on all debit balances that you owe to ETC and on credit extended to you by ETC for the purpose of purchasing, carrying, or trading in securities or otherwise. Interest is calculated on a 360-day basis using settlement date balances. The applicable interest rate for margin loans is a fixed percentage above ETC's Base Rate, which is set at our discretion with reference to commercially recognized interest rates. The margin interest rate will change without prior notice as the Base Rate changes. Information about ETC's Base Rate is available upon written request to ETC. For more information on how ETC calculates interest, please see the E\*TRADE Securities Brokerage Customer Agreement.

**Free Credit Balances.** Any free credit balances are held unsegregated and may be used by ETC in the conduct of its business, subject to the limitations of Rule 15c3-3 under the Securities Exchange Act of 1934. You will have the absolute right to receive, in the normal course of business, any free credit balance and any fully-paid securities to which you are entitled, subject to any open commitments in any of your accounts.

**Options Trading.** If you are approved for options trading, you are responsible for advising ETC of any material changes in your investment objectives or financial situation. Further information with respect to commissions and other charges related to the execution of listed option transactions has been included in confirmations of such transactions previously furnished to you. Such information will be made available to you promptly upon request.

**Random Allocation of Options Exercise Notices.** Exercise assignment notices for options contracts are allocated among customer short options positions in accordance with a random allocation method. A detailed description of ETC's random allocation method is available upon request.

**Financial Statement.** A financial statement of ETC is available for your inspection at etrade.com or will be mailed to you upon your written request.

ETC is an indirect subsidiary of E\*TRADE Financial Corp., a company listed on the NYSE.

If you have a complaint, please call 1-800-ETRADE-1, or write to: E\*TRADE Securities LLC, P.O. Box 1542 Merrifield, VA 22116-1542.

## General Information

**This Statement's Closing Equity.** Market value of all long positions less the market value of all short positions, plus or minus the dollar amount of the net closing money balance.

**Net Change in Equity.** The difference between this statement's closing equity and last statement's closing equity.

**Margin Interest.** Interest expense charges on the daily debit balance in your account.

**Market Value.** The closing price of each security position as of the last business day of the month. (Market value of some positions may be omitted).

**Money Activity Summary.** Total debit (such as purchases, withdrawals, margin interest charges) and total credits (such as sales, deposits, interest, or dividend income) to your account, along with the Combined Opening and Combined Closing balances, are reflected as of the last business day of the statement period.

**Activity/Trade Date.** Trade date or transaction date of other entries.

**Total Portfolio Percent.** Percentage of your holding by issue of security.

**DIV/CPN% Yield.** Annual dividend or bond % yield.

**Open Orders.** Buy or sell orders for securities that have not yet been executed or canceled.

**Symbol/CUSIP.** The symbol or identification number for each security.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 129 of 134

 

**E✴TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655          **Statement Period :** December 1, 2006 - December 31, 2006          **Account Type:** INDIVIDUAL

**Direct your service and investment questions to:**
Relationship Manager Name:     E*TRADE Securities LLC
RM Contact #:                           1-800-ETRADE-1

**Customer Update:**

**Is your account information up to date?** Confirm or update at *www.etrade.com*. Under the **Accounts** tab, click **My Info** or call **1-800-ETRADE-1**.

## ACCOUNT OVERVIEW

| | |
|---|---|
| Last Statement Date: | November 30, 2006 |

| | | |
|---|---|---|
| Beginning Account Value (On 11/30/06): | $ | 129,160.74 |
| Ending Account Value (On 12/31/06): | $ | 74,031.08 |
| Net Change: | $ | -55,129.66 |

For current rates, please visit *www.etrade.com/rates*

## ASSET ALLOCATION (AS OF 12/31/06)



**100.00% - Cash & Equivalents**

## ACCOUNT VALUE SUMMARY

| | AS OF 12/31/06 | AS OF 11/30/06 | % CHANGE |
|---|---|---|---|
| Cash & Equivalents | $ 106.96 | $ 169.51 | -36.90% |
| Margin Balance | $ 102,724.12 | $ 171,741.23 | -40.18% |
| **Total Cash/Margin Debt** | **$ 102,831.08** | **$ 171,910.74** | **-40.18%** |
| Stocks, Options & ETF (Short) | $ -28,800.00 | $ -42,750.00 | 32.63% |
| **Total Value of Securities** | **$ -28,800.00** | **$ -42,750.00** | **32.63%** |
| **Net Account Value** | **$ 74,031.08** | **$ 129,160.74** | **-42.68%** |

E*TRADE Clearing LLC (ETC), member NYSE/NASD/SIPC, carries your account and
acts as your custodian for funds and securities deposited with us directly
by you, through E*TRADE Securities or as a result of transactions we process for your
account. Any inquiry regarding positions and balances only may be
directed to ETC at 201-308-4985. All other inquiries regarding your account or the activity
therein should be directed to E*TRADE Securities LLC at 800-ETRADE-1.

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 130 of 134

ETR-AT1-00129




E✲TRADE Complete™
Investment Account

**Account Number:** 5562-5655          **Statement Period :** December 1, 2006 - December 31, 2006          **Account Type:** INDIVIDUAL

## NET ACCOUNT VALUE BY MONTH



## ACCOUNT TRANSACTION SUMMARY

| DESCRIPTION | THIS PERIOD | YEAR TO DATE |
|---|---|---|
| Securities Purchased | $ -155,698.74 | $ -20,041,085.67 |
| Securities Sold | $ 141,213.10 | $ 17,851,765.35 |
| Interest Received | | |
| Taxable | $ 106.96 | $ 10,418.04 |
| Margin Interest | $ -6.61 | $ -12.70 |

## TOP ACCOUNT HOLDINGS (AS OF 12/31/06)



Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 131 of 134

ETR-AT1-00130





E✶TRADE Complete™
**Investment Account**

**Account Number:** 5562-5655     **Statement Period :** December 1, 2006 - December 31, 2006     **Account Type:** INDIVIDUAL

## ACCOUNT HOLDINGS

### CASH & CASH EQUIVALENTS (0.37% of Holdings)

| DESCRIPTION | OPENING BALANCE | CLOSING BALANCE | PORTFOLIO (%) |
|---|---|---|---|
| CASH BALANCE | 169.51 | 106.96 | 0.37 |
| **TOTAL CASH & CASH EQUIVALENTS** | **$169.51** | **$106.96** | **0.37%** |

### STOCKS, OPTIONS & EXCHANGE-TRADED FUNDS (0.00 % of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| CALL SANDISK CORP DEC 045 **** EXP 12/16/2006 | XSWFL45 | Margin | | | 0.00 | 0.00 | | |
| PUT SANDISK CORP DEC47.50**** EXP 12/16/2006 | XSWFX47 | Margin | | | 0.00 | 0.00 | | |

### SECURITIES SOLD SHORT (99.63% of Holdings)

| DESCRIPTION | SYMBOL/ CUSIP | ACCT TYPE | QUANTITY | PRICE | TOTAL MKT VALUE | PORTFOLIO (%) | EST. ANNUAL INCOME | EST. ANNUAL YIELD (%) |
|---|---|---|---|---|---|---|---|---|
| CALL SANDISK CORP JAN 045 **** EXP 01/20/2007 | XSWFA45 | Margin | 80 | 0.9000 | -7,200.00 | 24.91 | | |
| PUT SANDISK CORP JAN 045 **** EXP 01/20/2007 | XSWFM45 | Margin | 80 | 2.7000 | -21,600.00 | 74.72 | | |
| **TOTAL SECURITIES SOLD SHORT** | | | | | **-$28,800.00** | **99.63%** | | |

**TOTAL PRICED PORTFOLIO HOLDINGS (ON 12/31/06)**     **$74,031.08**

## TRANSACTION HISTORY

### SECURITIES PURCHASED OR SOLD

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 11/30/06 | 12/01/06 | CALL SANDISK CORP DEC47.50**** EXP 12/16/2006 OPEN CONTRACT | XSWFL47 | Sold | 50 | 0.6000 | | 2,952.40 |
| 12/04/06 | 12/05/06 | CALL SANDISK CORP DEC47.50**** EXP 12/16/2006 OPEN CONTRACT | XSWFL47 | Sold | 20 | 0.5000 | | 974.96 |

E*TRADE Securities LLC • PO Box 1542, Merrifield, VA 22116 • www.etrade.com • 1-800-ETRADE-1 (1-800-387-2331) • Member NASD/SIPC

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 132 of 134

**ETR-AT1-00131**



**Account Number:** 5562-5655          **Statement Period :** December 1, 2006 - December 31, 2006          **Account Type:** INDIVIDUAL

## SECURITIES PURCHASED OR SOLD (Continued)

| TRADE DATE | SETTLEMENT DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT PURCHASED | AMOUNT SOLD |
|---|---|---|---|---|---|---|---|---|
| 12/07/06 | 12/08/06 | CALL SANDISK CORP DEC47.50**** EXP 12/16/2006 CLOSING CONTRACT | XSWFL47 | Bought | 50 | 0.4000 | 2,047.50 | |
| 12/08/06 | 12/11/06 | CALL SANDISK CORP DEC47.50**** EXP 12/16/2006 CLOSING CONTRACT | XSWFL47 | Bought | 20 | 0.3000 | 625.00 | |
| 12/12/06 | 12/13/06 | CALL SANDISK CORP DEC 045 **** EXP 12/16/2006 CLOSING CONTRACT | XSWFL45 | Bought | 90 | 0.1500 | 1,427.50 | |
| 12/12/06 | 12/13/06 | CALL SANDISK CORP DEC42.50**** EXP 12/16/2006 OPEN CONTRACT | XSWQL42 | Sold | 50 | 0.8000 | | 3,952.37 |
| 12/12/06 | 12/15/06 | SANDISK CORP OPTION ASSIGNMENT AS OF 12/12/06 | SNDK | Bought | 2,500 | 47.5000 | 118,769.99 | |
| 12/15/06 | 12/18/06 | PUT SANDISK CORP DEC47.50**** EXP 12/16/2006 CLOSING CONTRACT | XSWFX47 | Bought | 65 | 4.9000 | 31,908.75 | |
| 12/15/06 | 12/18/06 | CALL SANDISK CORP DEC42.50**** EXP 12/16/2006 CLOSING CONTRACT | XSWQL42 | Bought | 19 | 0.1000 | 204.25 | |
| 12/15/06 | 12/18/06 | CALL SANDISK CORP DEC42.50**** EXP 12/16/2006 CLOSING CONTRACT | XSWQL42 | Bought | 51 | 0.0500 | 303.25 | |
| 12/15/06 | 12/18/06 | CALL SANDISK CORP DEC42.50**** EXP 12/16/2006 OPEN CONTRACT | XSWQL42 | Sold | 20 | 0.3000 | | 574.98 |
| 12/15/06 | 12/18/06 | PUT SANDISK CORP DEC42.50**** EXP 12/16/2006 CLOSING CONTRACT | XSWQX42 | Bought | 70 | 0.0500 | 412.50 | |
| 12/15/06 | 12/18/06 | PUT SANDISK CORP DEC42.50**** EXP 12/16/2006 OPEN CONTRACT | XSWQX42 | Sold | 70 | 0.0500 | | 287.48 |
| 12/14/06 | 12/19/06 | SANDISK CORP | SNDK | Sold | 2,500 | 42.8100 | | 107,011.71 |
| 12/18/06 | 12/19/06 | PUT SANDISK CORP JAN 045 **** EXP 01/20/2007 OPEN CONTRACT | XSWFM45 | Sold | 80 | 2.5000 | | 19,929.38 |
| 12/27/06 | 12/28/06 | CALL SANDISK CORP JAN 045 **** EXP 01/20/2007 OPEN CONTRACT | XSWFA45 | Sold | 25 | 0.7000 | | 1,731.19 |
| 12/27/06 | 12/28/06 | CALL SANDISK CORP JAN 045 **** EXP 01/20/2007 OPEN CONTRACT | XSWFA45 | Sold | 55 | 0.7000 | | 3,798.63 |
| **TOTAL SECURITIES ACTIVITY** | | | | | | | **$155,698.74** | **$141,213.10** |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 133 of 134

ETR-AT1-00132




**E✴TRADE Complete™**
**Investment Account**

**Account Number:** 5562-5655        **Statement Period :** December 1, 2006 - December 31, 2006        **Account Type:** INDIVIDUAL

## DIVIDENDS & INTEREST ACTIVITY

| DATE | TRANSACTION TYPE | DESCRIPTION | SYMBOL/ CUSIP | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|
| 12/26/06 | Interest | INTEREST ON CREDIT BALANCE AT 0.995% 11/26 THRU 12/25 | 00099A109 | | 106.96 |
| 12/26/06 | Interest | FROM 11/26 THRU 12/25 @ 8  % BAL  97,200- AVBAL  29,740 | | 6.61 | |
| **TOTAL DIVIDENDS & INTEREST ACTIVITY** | | | | **$6.61** | **$106.96** |
| **NET DIVIDENDS & INTEREST ACTIVITY** | | | | | **$100.35** |

## WITHDRAWALS & DEPOSITS

| DATE | TRANSACTION TYPE | DESCRIPTION | WITHDRAWALS | DEPOSITS |
|---|---|---|---|---|
| 12/01/06 | Check | CHECK # 1023 | 1,625.49 | |
| 12/04/06 | Journal | TRANSFER TYPE 2 TO TYPE 1 | | 1,455.98 |
| 12/04/06 | Journal | TRANSFER TYPE 2 TO TYPE 1 | 1,455.98 | |
| 12/06/06 | Other | COMMISSION REBATE : NOV 2006 | | 131.12 |
| 12/07/06 | Journal | TFR TO TYPE 2 | 131.12 | |
| 12/07/06 | Journal | TFR FROM TYPE 1 | | 131.12 |
| 12/14/06 | Check | CHECK # 1024 | 53,200.00 | |
| 12/15/06 | Journal | TRANSFER TYPE 2 TO TYPE 1 | | 53,200.00 |
| 12/15/06 | Journal | TRANSFER TYPE 2 TO TYPE 1 | 53,200.00 | |
| **NET WITHDRAWALS & DEPOSITS** | | | **$54,694.37** | |

## OTHER ACTIVITY

| DATE | DESCRIPTION | SYMBOL/ CUSIP | TRANSACTION TYPE | QUANTITY | PRICE | AMOUNT DEBITED | AMOUNT CREDITED |
|---|---|---|---|---|---|---|---|
| 12/13/06 | PUT  SANDISK CORP DEC47.50**** EXP 12/16/2006 OPTION ASSIGNMENT | XSWFX47 | Assignment | 25 | | | |

Case 3:14-cr-00059-SLG   Document 24-5   Filed 03/10/15   Page 134 of 134

**ETR-AT1-00133**